**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| IN RE: | § | CASE NO. SEE ATTACHED LIST |
| SEE ATTACHED LIST | | |
| DEBTOR(S) | § | CHAPTER |

## NOTICE OF CHANGE OF ADDRESS

PLEASE TAKE NOTICE for all Divisions in the Northern District that:

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP has changed the Firm's address from:

2323 Bryan St, Ste. 1600
Dallas, TX  75201

To:

2777 N. Stemmons Freeway, Ste. 1000
Dallas, TX  75207

all future communication and documents should be forwarded to the new address.

Respectfully Submitted,
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP

   /s/Elizabeth Weller
Elizabeth Weller
Texas State Bar No. 00785514

2777 N. STEMMONS FREEWAY, STE 10000
DALLAS, TEXAS 75207
Telephone:      (214) 880-0089
Facsimile:      (469) 221-5003
Email:          dallas.bankruptcy@publicans.com

| Case number | Attorney | Case number | Attorney | Case number | Attorney | Case number | Attorney |
|---|---|---|---|---|---|---|---|
| 03-46590 | Weller | 11-33481 | Weller | 13-45187 | Palo | 11-35601 | Knighton |
| 03-46590 | Weller | 11-33481 | Weller | 13-45225 | Palo | 11-35604 | Knighton |
| 07-44061 | Weller | 11-30544 | Weller | 13-45222 | Palo | 11-35607 | Knighton |
| 07-44061 | Weller | 11-34303 | Weller | 13-45209 | Palo | 11-35608 | Knighton |
| 07-44061 | Weller | 11-33296 | Weller | 13-45204 | Palo | 11-35611 | Knighton |
| 07-44084 | Weller | 11-33270 | Weller | 13-45189 | Palo | 11-35612 | Knighton |
| 07-44084 | Weller | 11-33704 | Weller | 13-45185 | Palo | 11-35615 | Knighton |
| 07-44084 | Weller | 11-30261 | Weller | 13-45156 | Palo | 11-35621 | Knighton |
| 07-44084 | Weller | 11-35173 | Weller | 13-45149 | Palo | 11-35623 | Knighton |
| 07-44084 | Weller | 11-35419 | Weller | 13-45145 | Palo | 11-35626 | Knighton |
| 07-44084 | Weller | 11-31072 | Weller | 13-45139 | Palo | 11-35628 | Knighton |
| 07-44084 | Weller | 12-43219 | Weller | 13-45132 | Palo | 11-45082 | Knighton |
| 07-44084 | Weller | 12-43220 | Weller | 13-44919 | Palo | 11-35636 | Knighton |
| 07-44084 | Weller | 12-43221 | Weller | 13-45023 | Palo | 11-35642 | Knighton |
| 07-44084 | Weller | 12-43222 | Weller | 13-45061 | Palo | 11-35643 | Knighton |
| 07-44084 | Weller | 12-43225 | Weller | 13-45056 | Palo | 11-35644 | Knighton |
| 07-44084 | Weller | 12-43226 | Weller | 13-45055 | Palo | 11-35655 | Knighton |
| 07-44084 | Weller | 12-43226 | Weller | 13-45054 | Palo | 11-35656 | Knighton |
| 07-44084 | Weller | 12-43232 | Weller | 13-45053 | Palo | 11-35658 | Knighton |
| 07-44084 | Weller | 12-43235 | Weller | 13-45052 | Palo | 11-35664 | Knighton |
| 07-44088 | Weller | 12-43233 | Weller | 13-45049 | Palo | 11-35671 | Knighton |
| 07-44088 | Weller | 12-43233 | Weller | 13-45048 | Palo | 11-35674 | Knighton |
| 07-44084 | Weller | 12-43263 | Weller | 13-45047 | Palo | 11-35682 | Knighton |
| 08-34143 | Weller | 12-43271 | Weller | 13-45046 | Palo | 11-35691 | Knighton |
| 08-43775 | Weller | 12-43271 | Weller | 13-45045 | Palo | 11-35693 | Knighton |
| 08-43775 | Weller | 12-43275 | Weller | 13-45044 | Palo | 11-35694 | Knighton |
| 08-45664 | Weller | 12-43277 | Weller | 13-45043 | Palo | 11-35697 | Knighton |
| 08-45664 | Weller | 12-43278 | Weller | 13-45042 | Palo | 11-35697 | Knighton |
| 08-45664 | Weller | 12-43212 | Weller | 13-45041 | Palo | 11-35698 | Knighton |
| 08-45664 | Weller | 12-34318 | Weller | 13-45040 | Palo | 11-35701 | Knighton |
| 08-45664 | Weller | 12-43172 | Weller | 13-45039 | Palo | 11-35712 | Knighton |
| 08-45664 | Weller | 12-42812 | Weller | 13-45038 | Palo | 11-35712 | Knighton |
| 09-30362 | Weller | 12-43202 | Weller | 13-44998 | Palo | 11-35714 | Knighton |
| 09-30362 | Weller | 12-43202 | Weller | 13-45035 | Palo | 11-35717 | Knighton |
| 09-30362 | Weller | 12-42912 | Weller | 13-45034 | Palo | 11-35723 | Knighton |
| 09-30362 | Weller | 12-42902 | Weller | 13-45032 | Palo | 11-35767 | Knighton |
| 09-30362 | Weller | 12-43185 | Weller | 13-45031 | Palo | 11-35755 | Knighton |
| 09-30362 | Weller | 12-43186 | Weller | 13-45030 | Palo | 11-35769 | Knighton |
| 09-30362 | Weller | 12-43191 | Weller | 13-45029 | Palo | 11-35773 | Knighton |
| 09-30362 | Weller | 12-43193 | Weller | 13-45024 | Palo | 11-35788 | Knighton |
| 09-31253 | Weller | 12-43195 | Weller | 13-45017 | Palo | 11-35798 | Knighton |
| 08-34484 | Weller | 12-43179 | Weller | 13-45016 | Palo | 11-35800 | Knighton |
| 08-33177 | Weller | 12-43181 | Weller | 13-45013 | Palo | 11-35810 | Knighton |
| 08-32939 | Weller | 12-43182 | Weller | 13-45012 | Palo | 11-35810 | Knighton |
| 08-32770 | Weller | 12-43198 | Weller | 13-45009 | Palo | 11-35813 | Knighton |
| 08-34306 | Weller | 12-43203 | Weller | 13-45008 | Palo | 11-35832 | Knighton |
| 08-34169 | Weller | 12-43204 | Weller | 13-45008 | Palo | 11-35833 | Knighton |
| 08-34169 | Weller | 12-43209 | Weller | 13-45000 | Palo | 11-35903 | Knighton |
| 08-34297 | Weller | 12-43211 | Weller | 13-44999 | Palo | 11-35836 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08-33953 | Weller | 12-43196 | Weller | 13-44994 | Palo | 11-35852 | Knighton |
| 08-34248 | Weller | 12-43250 | Weller | 13-44992 | Palo | 11-35854 | Knighton |
| 08-32942 | Weller | 12-43251 | Weller | 13-44987 | Palo | 11-35854 | Knighton |
| 08-32772 | Weller | 12-43253 | Weller | 13-44987 | Palo | 11-35855 | Knighton |
| 08-32916 | Weller | 12-43255 | Weller | 13-44984 | Palo | 11-35856 | Knighton |
| 08-36155 | Weller | 12-43258 | Weller | 13-44982 | Palo | 11-35864 | Knighton |
| 08-35660 | Weller | 12-43259 | Weller | 13-44978 | Palo | 11-35866 | Knighton |
| 09-31797 | Weller | 12-43283 | Weller | 13-42039 | Palo | 11-35867 | Knighton |
| 09-31797 | Weller | 12-43284 | Weller | 13-45253 | Palo | 11-35870 | Knighton |
| 09-31797 | Weller | 12-43288 | Weller | 13-45251 | Palo | 11-35874 | Knighton |
| 08-36705 | Weller | 12-43290 | Weller | 13-45247 | Palo | 11-35878 | Knighton |
| 09-20373 | Weller | 12-43239 | Weller | 13-45246 | Palo | 11-35881 | Knighton |
| 11-42581 | Weller | 12-43244 | Weller | 13-45241 | Palo | 11-35894 | Knighton |
| 09-35582 | Weller | 12-43248 | Weller | 13-45229 | Palo | 11-35914 | Knighton |
| 09-35582 | Weller | 12-43294 | Weller | 13-45227 | Palo | 11-35916 | Knighton |
| 09-35582 | Weller | 12-43295 | Weller | 13-45272 | Palo | 11-35950 | Knighton |
| 09-35582 | Weller | 12-43296 | Weller | 13-45271 | Palo | 11-35954 | Knighton |
| 09-35582 | Weller | 12-43297 | Weller | 13-45270 | Palo | 11-10356 | Knighton |
| 09-35582 | Weller | 12-43300 | Weller | 13-45265 | Palo | 11-35979 | Knighton |
| 04-42064 | Weller | 12-43304 | Weller | 13-45260 | Palo | 11-35987 | Knighton |
| 09-45556 | Weller | 12-43314 | Weller | 13-45282 | Palo | 11-36005 | Knighton |
| 09-45556 | Weller | 12-43188 | Weller | 13-45278 | Palo | 11-36028 | Knighton |
| 09-46005 | Weller | 12-43210 | Weller | 13-45179 | Palo | 11-36032 | Knighton |
| 09-46016 | Weller | 12-43423 | Weller | 13-45169 | Palo | 11-36034 | Knighton |
| 09-46017 | Weller | 12-43423 | Weller | 13-45167 | Palo | 11-70398 | Knighton |
| 09-45962 | Weller | 12-43423 | Weller | 13-45166 | Palo | 11-70398 | Knighton |
| 09-45950 | Weller | 12-43321 | Weller | 13-45162 | Palo | 11-36048 | Knighton |
| 09-45995 | Weller | 12-43321 | Weller | 13-45159 | Palo | 11-36065 | Knighton |
| 09-45963 | Weller | 12-43322 | Weller | 13-44568 | Palo | 11-36071 | Knighton |
| 09-45970 | Weller | 12-43323 | Weller | 13-44568 | Palo | 11-36081 | Knighton |
| 09-45873 | Weller | 12-43325 | Weller | 13-44571 | Palo | 11-36081 | Knighton |
| 09-45617 | Weller | 12-43216 | Weller | 13-44574 | Palo | 11-36090 | Knighton |
| 09-45738 | Weller | 12-43338 | Weller | 13-44572 | Palo | 11-36091 | Knighton |
| 09-45738 | Weller | 12-43316 | Weller | 13-44931 | Palo | 11-36112 | Knighton |
| 09-45738 | Weller | 12-43319 | Weller | 13-45208 | Palo | 12-33282 | Knighton |
| 09-45743 | Weller | 12-43346 | Weller | 13-45231 | Palo | 11-36129 | Knighton |
| 09-46298 | Weller | 12-43353 | Weller | 13-45248 | Palo | 11-36626 | Knighton |
| 09-46298 | Weller | 12-43360 | Weller | 13-45163 | Palo | 11-36145 | Knighton |
| 09-46298 | Weller | 12-43362 | Weller | 13-45163 | Palo | 11-36152 | Knighton |
| 09-46435 | Weller | 12-43324 | Weller | 13-44972 | Palo | 11-36157 | Knighton |
| 09-46428 | Weller | 12-34540 | Weller | 13-44979 | Palo | 11-36161 | Knighton |
| 09-46244 | Weller | 12-43372 | Weller | 13-44979 | Palo | 11-36169 | Knighton |
| 09-46427 | Weller | 12-43372 | Weller | 13-45267 | Palo | 11-10365 | Knighton |
| 09-45847 | Weller | 12-43364 | Weller | 13-45491 | Palo | 11-36233 | Knighton |
| 09-45847 | Weller | 12-43406 | Weller | 13-45494 | Palo | 11-36193 | Knighton |
| 09-45810 | Weller | 12-43400 | Weller | 13-45495 | Palo | 11-36205 | Knighton |
| 09-46018 | Weller | 12-43397 | Weller | 13-45497 | Palo | 11-36207 | Knighton |
| 09-45889 | Weller | 12-43395 | Weller | 13-45505 | Palo | 11-36212 | Knighton |
| 09-45889 | Weller | 12-43407 | Weller | 13-45509 | Palo | 11-36214 | Knighton |
| 09-45952 | Weller | 12-43409 | Weller | 13-45510 | Palo | 11-36218 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-45784 | Weller | 12-43279 | Weller | 13-45511 | Palo | 11-36223 | Knighton |
| 09-45784 | Weller | 12-43374 | Weller | 13-45512 | Palo | 11-36227 | Knighton |
| 09-45489 | Weller | 11-33567 | Weller | 13-45513 | Palo | 11-36228 | Knighton |
| 09-45403 | Weller | 12-43487 | Weller | 13-45514 | Palo | 11-36230 | Knighton |
| 09-45411 | Weller | 12-42882 | Weller | 13-45515 | Palo | 11-36231 | Knighton |
| 09-45801 | Weller | 12-43497 | Weller | 13-45516 | Palo | 11-36232 | Knighton |
| 09-44161 | Weller | 12-43492 | Weller | 13-45520 | Palo | 11-36234 | Knighton |
| 09-45853 | Weller | 12-43511 | Weller | 13-45522 | Palo | 11-36239 | Knighton |
| 09-45934 | Weller | 12-43501 | Weller | 13-45523 | Palo | 11-36240 | Knighton |
| 09-46546 | Weller | 12-43367 | Weller | 13-45524 | Palo | 11-36242 | Knighton |
| 09-46595 | Weller | 12-43367 | Weller | 13-45455 | Palo | 11-36248 | Knighton |
| 09-46602 | Weller | 12-43378 | Weller | 13-45456 | Palo | 11-36250 | Knighton |
| 09-46614 | Weller | 12-43378 | Weller | 13-45457 | Palo | 11-36260 | Knighton |
| 09-46804 | Weller | 12-43568 | Weller | 13-45458 | Palo | 11-36262 | Knighton |
| 09-46218 | Weller | 12-43580 | Weller | 13-45459 | Palo | 11-36264 | Knighton |
| 09-46074 | Weller | 12-43563 | Weller | 13-45460 | Palo | 11-36269 | Knighton |
| 09-46169 | Weller | 12-43548 | Weller | 13-45461 | Palo | 11-36276 | Knighton |
| 09-46734 | Weller | 12-43549 | Weller | 13-45462 | Palo | 11-36284 | Knighton |
| 09-46744 | Weller | 12-43547 | Weller | 13-45465 | Palo | 11-36286 | Knighton |
| 09-46750 | Weller | 12-43528 | Weller | 13-45467 | Palo | 11-36287 | Knighton |
| 09-46203 | Weller | 12-43526 | Weller | 13-45470 | Palo | 11-36293 | Knighton |
| 09-46209 | Weller | 12-43525 | Weller | 13-45471 | Palo | 11-36294 | Knighton |
| 09-46154 | Weller | 12-43540 | Weller | 13-45473 | Palo | 11-36294 | Knighton |
| 09-46185 | Weller | 12-43543 | Weller | 13-45474 | Palo | 11-36298 | Knighton |
| 09-46186 | Weller | 12-43149 | Weller | 13-45480 | Palo | 11-36303 | Knighton |
| 09-46180 | Weller | 12-43469 | Weller | 13-45480 | Palo | 11-36304 | Knighton |
| 09-46173 | Weller | 12-43469 | Weller | 13-45481 | Palo | 11-36309 | Knighton |
| 09-46174 | Weller | 12-43468 | Weller | 13-45483 | Palo | 11-36310 | Knighton |
| 09-46235 | Weller | 12-43472 | Weller | 13-45487 | Palo | 11-36312 | Knighton |
| 09-46223 | Weller | 12-43471 | Weller | 13-45489 | Palo | 11-36313 | Knighton |
| 09-46231 | Weller | 12-42910 | Weller | 13-44287 | Palo | 11-36316 | Knighton |
| 09-46231 | Weller | 12-43460 | Weller | 13-44287 | Palo | 11-36317 | Knighton |
| 09-46228 | Weller | 12-43435 | Weller | 13-44287 | Palo | 11-36317 | Knighton |
| 09-46254 | Weller | 12-43443 | Weller | 08-30101 | Knighton | 11-36319 | Knighton |
| 09-46272 | Weller | 12-43440 | Weller | 08-30101 | Knighton | 11-36321 | Knighton |
| 09-45467 | Weller | 12-43431 | Weller | 08-30373 | Knighton | 11-36323 | Knighton |
| 09-45299 | Weller | 12-43424 | Weller | 08-30420 | Knighton | 11-36326 | Knighton |
| 09-46082 | Weller | 12-43415 | Weller | 08-30431 | Knighton | 11-36347 | Knighton |
| 09-46080 | Weller | 12-43219 | Weller | 08-30431 | Knighton | 11-36349 | Knighton |
| 09-46039 | Weller | 12-43153 | Weller | 08-30482 | Knighton | 11-36353 | Knighton |
| 09-46040 | Weller | 11-30034 | Weller | 08-30740 | Knighton | 11-36356 | Knighton |
| 09-46143 | Weller | 11-35114 | Weller | 08-30806 | Knighton | 11-36361 | Knighton |
| 09-46144 | Weller | 11-30040 | Weller | 02-42745 | Knighton | 11-36362 | Knighton |
| 09-46130 | Weller | 11-31786 | Weller | 02-42745 | Knighton | 12-35232 | Knighton |
| 09-46145 | Weller | 11-32001 | Weller | 02-42745 | Knighton | 11-36364 | Knighton |
| 09-46126 | Weller | 11-35607 | Weller | 02-42745 | Knighton | 11-36371 | Knighton |
| 09-46132 | Weller | 11-31262 | Weller | 08-31022 | Knighton | 11-36373 | Knighton |
| 09-46135 | Weller | 11-35518 | Weller | 08-31026 | Knighton | 13-34669 | Knighton |
| 09-46240 | Weller | 11-35615 | Weller | 08-31048 | Knighton | 11-36374 | Knighton |
| 09-46246 | Weller | 12-42936 | Weller | 08-31322 | Knighton | 11-36378 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-46832 | Weller | 12-43736 | Weller | 08-31322 | Knighton | 11-36382 | Knighton |
| 09-46904 | Weller | 12-43734 | Weller | 08-31357 | Knighton | 11-36386 | Knighton |
| 09-46925 | Weller | 12-43729 | Weller | 08-31424 | Knighton | 11-36387 | Knighton |
| 09-46932 | Weller | 12-43728 | Weller | 08-31483 | Knighton | 11-36388 | Knighton |
| 09-46923 | Weller | 12-43650 | Weller | 08-31483 | Knighton | 11-36392 | Knighton |
| 09-46921 | Weller | 12-43749 | Weller | 08-31554 | Knighton | 11-36393 | Knighton |
| 09-46836 | Weller | 12-43749 | Weller | 08-31609 | Knighton | 12-37374 | Knighton |
| 09-46769 | Weller | 12-43574 | Weller | 08-31617 | Knighton | 11-36394 | Knighton |
| 09-46762 | Weller | 12-43565 | Weller | 08-31628 | Knighton | 11-36395 | Knighton |
| 09-46768 | Weller | 12-43740 | Weller | 08-31689 | Knighton | 11-36395 | Knighton |
| 09-46912 | Weller | 12-43737 | Weller | 08-31778 | Knighton | 11-36396 | Knighton |
| 09-46910 | Weller | 12-43757 | Weller | 08-31778 | Knighton | 11-36397 | Knighton |
| 09-46915 | Weller | 12-43758 | Weller | 08-41725 | Knighton | 11-36414 | Knighton |
| 09-46916 | Weller | 12-43760 | Weller | 08-41725 | Knighton | 11-36421 | Knighton |
| 09-46918 | Weller | 12-43761 | Weller | 08-41725 | Knighton | 11-36426 | Knighton |
| 09-46395 | Weller | 12-43766 | Weller | 08-41725 | Knighton | 11-36427 | Knighton |
| 09-46517 | Weller | 12-43177 | Weller | 08-41725 | Knighton | 11-36428 | Knighton |
| 09-46935 | Weller | 12-43177 | Weller | 08-41725 | Knighton | 11-36430 | Knighton |
| 09-46945 | Weller | 12-43750 | Weller | 08-31988 | Knighton | 11-36433 | Knighton |
| 09-46967 | Weller | 12-43756 | Weller | 08-31991 | Knighton | 11-36435 | Knighton |
| 09-46877 | Weller | 12-43755 | Weller | 08-32037 | Knighton | 11-36439 | Knighton |
| 09-46866 | Weller | 12-43977 | Weller | 03-80560 | Knighton | 11-36442 | Knighton |
| 09-46864 | Weller | 12-43977 | Weller | 08-32121 | Knighton | 11-36442 | Knighton |
| 09-46862 | Weller | 12-43793 | Weller | 08-32139 | Knighton | 13-35348 | Knighton |
| 09-46897 | Weller | 12-43793 | Weller | 08-32172 | Knighton | 11-36451 | Knighton |
| 09-46898 | Weller | 12-43783 | Weller | 08-32189 | Knighton | 11-36451 | Knighton |
| 09-46927 | Weller | 12-43783 | Weller | 08-32217 | Knighton | 11-36452 | Knighton |
| 09-46902 | Weller | 12-43783 | Weller | 08-32431 | Knighton | 11-36463 | Knighton |
| 09-47073 | Weller | 12-43968 | Weller | 08-32431 | Knighton | 11-36466 | Knighton |
| 09-47072 | Weller | 12-43373 | Weller | 08-32431 | Knighton | 11-36471 | Knighton |
| 09-47085 | Weller | 12-43373 | Weller | 08-32450 | Knighton | 11-36482 | Knighton |
| 09-47107 | Weller | 12-43531 | Weller | 08-32450 | Knighton | 11-36483 | Knighton |
| 09-47088 | Weller | 12-43531 | Weller | 08-32450 | Knighton | 11-36488 | Knighton |
| 09-47088 | Weller | 12-43135 | Weller | 08-32641 | Knighton | 11-36499 | Knighton |
| 09-47104 | Weller | 12-43269 | Weller | 08-32645 | Knighton | 11-36508 | Knighton |
| 09-46969 | Weller | 12-43212 | Weller | 08-32679 | Knighton | 11-36512 | Knighton |
| 09-46968 | Weller | 12-43836 | Weller | 08-32770 | Knighton | 11-36518 | Knighton |
| 09-45626 | Weller | 12-43781 | Weller | 08-32772 | Knighton | 11-10379 | Knighton |
| 09-45469 | Weller | 12-43883 | Weller | 05-84089 | Knighton | 11-36521 | Knighton |
| 09-46824 | Weller | 12-43883 | Weller | 05-84089 | Knighton | 11-36535 | Knighton |
| 09-46804 | Weller | 12-43878 | Weller | 05-84089 | Knighton | 11-36568 | Knighton |
| 09-46974 | Weller | 12-43838 | Weller | 08-32891 | Knighton | 11-36549 | Knighton |
| 09-46976 | Weller | 12-43891 | Weller | 08-32916 | Knighton | 11-36551 | Knighton |
| 09-46992 | Weller | 12-43581 | Weller | 08-32939 | Knighton | 11-36556 | Knighton |
| 09-47047 | Weller | 12-43969 | Weller | 08-32939 | Knighton | 13-30818 | Knighton |
| 09-47063 | Weller | 12-43982 | Weller | 08-32942 | Knighton | 11-36564 | Knighton |
| 09-47061 | Weller | 12-43808 | Weller | 08-32948 | Knighton | 11-36565 | Knighton |
| 09-47059 | Weller | 12-43528 | Weller | 08-32989 | Knighton | 11-36571 | Knighton |
| 09-47058 | Weller | 12-43746 | Weller | 08-33038 | Knighton | 11-36574 | Knighton |
| 09-47056 | Weller | 12-43733 | Weller | 07-30720 | Knighton | 11-36586 | Knighton |

| 09-46993 | Weller | 12-43641 | Weller | 07-41031 | Knighton | 11-36592 | Knighton |
| 09-46433 | Weller | 12-43641 | Weller | 07-41031 | Knighton | 11-36593 | Knighton |
| 09-46402 | Weller | 12-43779 | Weller | 07-41031 | Knighton | 11-36597 | Knighton |
| 09-46161 | Weller | 12-43626 | Weller | 08-33063 | Knighton | 11-36613 | Knighton |
| 09-46261 | Weller | 12-44132 | Weller | 07-31940 | Knighton | 11-36615 | Knighton |
| 09-46271 | Weller | 12-44113 | Weller | 07-31940 | Knighton | 11-36616 | Knighton |
| 09-45953 | Weller | 12-44104 | Weller | 07-41970 | Knighton | 11-36620 | Knighton |
| 09-46301 | Weller | 12-44094 | Weller | 08-33126 | Knighton | 11-36650 | Knighton |
| 09-47017 | Weller | 12-44202 | Weller | 08-33126 | Knighton | 11-36651 | Knighton |
| 09-46436 | Weller | 12-44266 | Weller | 08-33126 | Knighton | 11-36666 | Knighton |
| 09-46564 | Weller | 12-44225 | Weller | 08-33158 | Knighton | 11-36669 | Knighton |
| 09-46502 | Weller | 12-44263 | Weller | 08-33162 | Knighton | 11-36672 | Knighton |
| 09-46501 | Weller | 12-43861 | Weller | 08-33162 | Knighton | 11-36674 | Knighton |
| 09-46496 | Weller | 12-43875 | Weller | 07-34765 | Knighton | 11-36677 | Knighton |
| 09-46464 | Weller | 12-43769 | Weller | 08-33177 | Knighton | 11-36681 | Knighton |
| 09-46461 | Weller | 12-43767 | Weller | 08-33181 | Knighton | 11-36702 | Knighton |
| 09-46458 | Weller | 12-43778 | Weller | 08-33263 | Knighton | 11-36702 | Knighton |
| 09-46446 | Weller | 12-43775 | Weller | 08-33289 | Knighton | 11-36702 | Knighton |
| 09-46441 | Weller | 12-43773 | Weller | 08-33292 | Knighton | 11-36712 | Knighton |
| 09-46673 | Weller | 12-43745 | Weller | 08-33331 | Knighton | 11-36713 | Knighton |
| 09-46675 | Weller | 12-43744 | Weller | 08-33333 | Knighton | 11-36731 | Knighton |
| 09-46678 | Weller | 12-43742 | Weller | 08-33339 | Knighton | 11-36742 | Knighton |
| 09-46671 | Weller | 12-43681 | Weller | 08-33361 | Knighton | 11-70424 | Knighton |
| 09-46655 | Weller | 12-43644 | Weller | 08-33394 | Knighton | 11-36753 | Knighton |
| 09-46653 | Weller | 12-43611 | Weller | 08-33394 | Knighton | 11-36753 | Knighton |
| 09-46651 | Weller | 12-43599 | Weller | 08-33399 | Knighton | 11-36754 | Knighton |
| 09-46642 | Weller | 12-43859 | Weller | 08-33400 | Knighton | 11-36757 | Knighton |
| 09-46620 | Weller | 12-43931 | Weller | 08-33415 | Knighton | 11-36757 | Knighton |
| 09-46330 | Weller | 12-43916 | Weller | 08-33415 | Knighton | 11-36757 | Knighton |
| 09-46098 | Weller | 12-44137 | Weller | 08-33418 | Knighton | 11-36767 | Knighton |
| 09-46257 | Weller | 12-44131 | Weller | 08-33443 | Knighton | 11-36782 | Knighton |
| 09-46260 | Weller | 12-44160 | Weller | 08-33468 | Knighton | 11-36796 | Knighton |
| 09-46269 | Weller | 12-44159 | Weller | 08-33486 | Knighton | 13-33629 | Knighton |
| 09-45938 | Weller | 12-44159 | Weller | 08-33508 | Knighton | 11-36811 | Knighton |
| 09-46100 | Weller | 12-44121 | Weller | 08-33512 | Knighton | 11-36814 | Knighton |
| 09-46108 | Weller | 12-44150 | Weller | 08-33512 | Knighton | 11-36822 | Knighton |
| 09-46110 | Weller | 12-44178 | Weller | 08-33526 | Knighton | 11-10392 | Knighton |
| 09-46118 | Weller | 12-44056 | Weller | 08-33527 | Knighton | 11-45971 | Knighton |
| 09-45626 | Weller | 12-44040 | Weller | 08-33533 | Knighton | 11-36824 | Knighton |
| 09-43740 | Weller | 12-43941 | Weller | 08-33533 | Knighton | 11-36832 | Knighton |
| 09-46928 | Weller | 12-43941 | Weller | 08-33533 | Knighton | 11-70440 | Knighton |
| 09-43898 | Weller | 12-44176 | Weller | 08-33564 | Knighton | 11-70440 | Knighton |
| 09-43889 | Weller | 12-44175 | Weller | 08-33576 | Knighton | 11-70440 | Knighton |
| 09-43753 | Weller | 12-44274 | Weller | 08-33578 | Knighton | 11-36835 | Knighton |
| 09-47113 | Weller | 12-44273 | Weller | 08-33578 | Knighton | 11-36836 | Knighton |
| 09-47122 | Weller | 12-44089 | Weller | 08-33580 | Knighton | 11-36837 | Knighton |
| 09-47118 | Weller | 12-44059 | Weller | 08-33580 | Knighton | 11-36839 | Knighton |
| 09-46999 | Weller | 12-44084 | Weller | 08-33675 | Knighton | 11-36852 | Knighton |
| 09-47013 | Weller | 12-44283 | Weller | 08-33677 | Knighton | 11-36854 | Knighton |
| 09-46939 | Weller | 12-44281 | Weller | 08-33685 | Knighton | 11-36855 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-46938 | Weller | 12-44279 | Weller | 08-33687 | Knighton | 11-36862 | Knighton |
| 09-46938 | Weller | 12-44275 | Weller | 08-33732 | Knighton | 11-36863 | Knighton |
| 09-47009 | Weller | 12-44291 | Weller | 08-33732 | Knighton | 11-36864 | Knighton |
| 09-47009 | Weller | 12-44290 | Weller | 08-33732 | Knighton | 11-36885 | Knighton |
| 09-43900 | Weller | 12-44290 | Weller | 08-33742 | Knighton | 11-36893 | Knighton |
| 09-47016 | Weller | 12-43716 | Weller | 08-33756 | Knighton | 11-36894 | Knighton |
| 09-47025 | Weller | 12-44488 | Weller | 08-33787 | Knighton | 11-36896 | Knighton |
| 09-47027 | Weller | 12-44490 | Weller | 08-33790 | Knighton | 11-36897 | Knighton |
| 09-46998 | Weller | 12-44493 | Weller | 08-33815 | Knighton | 11-36902 | Knighton |
| 09-43967 | Weller | 12-44494 | Weller | 08-33819 | Knighton | 11-36913 | Knighton |
| 09-43949 | Weller | 12-44548 | Weller | 08-33819 | Knighton | 11-36915 | Knighton |
| 09-43936 | Weller | 12-43830 | Weller | 08-33826 | Knighton | 11-36925 | Knighton |
| 09-47141 | Weller | 12-43831 | Weller | 08-33828 | Knighton | 11-36928 | Knighton |
| 09-44025 | Weller | 12-43829 | Weller | 08-33844 | Knighton | 11-36930 | Knighton |
| 09-47235 | Weller | 12-43820 | Weller | 08-33844 | Knighton | 11-36934 | Knighton |
| 09-47235 | Weller | 12-43824 | Weller | 08-33848 | Knighton | 11-36937 | Knighton |
| 09-47207 | Weller | 12-43721 | Weller | 08-33848 | Knighton | 11-36940 | Knighton |
| 09-47224 | Weller | 12-43720 | Weller | 08-33855 | Knighton | 11-36942 | Knighton |
| 09-47232 | Weller | 12-43715 | Weller | 08-33858 | Knighton | 11-36947 | Knighton |
| 09-47232 | Weller | 12-43712 | Weller | 08-33870 | Knighton | 11-10404 | Knighton |
| 09-46136 | Weller | 12-43706 | Weller | 08-33893 | Knighton | 11-36953 | Knighton |
| 09-47148 | Weller | 12-43703 | Weller | 08-33917 | Knighton | 11-36953 | Knighton |
| 09-47143 | Weller | 12-43866 | Weller | 08-33917 | Knighton | 11-37106 | Knighton |
| 09-47189 | Weller | 12-43708 | Weller | 08-33917 | Knighton | 11-36958 | Knighton |
| 09-47176 | Weller | 12-43967 | Weller | 08-33920 | Knighton | 11-36968 | Knighton |
| 09-47173 | Weller | 12-43955 | Weller | 08-33929 | Knighton | 11-36990 | Knighton |
| 09-47168 | Weller | 12-44278 | Weller | 08-33929 | Knighton | 11-36999 | Knighton |
| 09-47158 | Weller | 12-44299 | Weller | 08-33929 | Knighton | 11-37003 | Knighton |
| 09-47172 | Weller | 12-44028 | Weller | 08-33940 | Knighton | 11-37094 | Knighton |
| 09-47172 | Weller | 12-43772 | Weller | 08-33940 | Knighton | 11-37007 | Knighton |
| 09-47156 | Weller | 12-44032 | Weller | 08-33940 | Knighton | 11-37104 | Knighton |
| 09-46056 | Weller | 12-44034 | Weller | 08-33953 | Knighton | 11-37009 | Knighton |
| 09-46056 | Weller | 12-44037 | Weller | 08-33954 | Knighton | 11-37010 | Knighton |
| 09-46056 | Weller | 12-44060 | Weller | 08-33969 | Knighton | 11-37012 | Knighton |
| 09-47368 | Weller | 12-44194 | Weller | 08-33975 | Knighton | 11-37012 | Knighton |
| 09-47365 | Weller | 12-43752 | Weller | 08-33982 | Knighton | 11-37021 | Knighton |
| 09-47386 | Weller | 12-43895 | Weller | 08-33982 | Knighton | 11-37033 | Knighton |
| 09-47372 | Weller | 12-43981 | Weller | 08-33982 | Knighton | 11-37034 | Knighton |
| 09-47293 | Weller | 12-43845 | Weller | 08-33984 | Knighton | 11-37039 | Knighton |
| 09-47201 | Weller | 12-43727 | Weller | 08-33991 | Knighton | 11-37042 | Knighton |
| 09-47292 | Weller | 12-43887 | Weller | 08-34002 | Knighton | 11-37051 | Knighton |
| 09-47250 | Weller | 12-44001 | Weller | 08-34002 | Knighton | 11-46181 | Knighton |
| 09-46165 | Weller | 12-44002 | Weller | 08-34002 | Knighton | 11-37053 | Knighton |
| 09-46125 | Weller | 12-44004 | Weller | 08-34032 | Knighton | 11-37056 | Knighton |
| 09-47336 | Weller | 12-44008 | Weller | 08-34053 | Knighton | 11-37057 | Knighton |
| 09-47339 | Weller | 12-44009 | Weller | 08-34069 | Knighton | 11-37060 | Knighton |
| 09-47329 | Weller | 12-44014 | Weller | 08-34101 | Knighton | 11-37061 | Knighton |
| 09-47329 | Weller | 12-43865 | Weller | 08-34101 | Knighton | 11-37063 | Knighton |
| 09-47385 | Weller | 12-43832 | Weller | 08-34103 | Knighton | 11-37064 | Knighton |
| 09-45620 | Weller | 12-43858 | Weller | 08-34103 | Knighton | 11-37070 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-47333 | Weller | 12-43863 | Weller | 08-34104 | Knighton | 11-37071 | Knighton |
| 09-47350 | Weller | 12-43791 | Weller | 08-34105 | Knighton | 11-37072 | Knighton |
| 09-47206 | Weller | 12-43789 | Weller | 08-34138 | Knighton | 12-34975 | Knighton |
| 09-47361 | Weller | 12-43787 | Weller | 08-34169 | Knighton | 12-34975 | Knighton |
| 09-47534 | Weller | 12-43790 | Weller | 08-34169 | Knighton | 11-37074 | Knighton |
| 09-47544 | Weller | 12-43792 | Weller | 08-34174 | Knighton | 11-37075 | Knighton |
| 09-47530 | Weller | 12-43796 | Weller | 08-34208 | Knighton | 11-37077 | Knighton |
| 09-47532 | Weller | 12-43797 | Weller | 08-34231 | Knighton | 11-37082 | Knighton |
| 09-47317 | Weller | 12-43799 | Weller | 08-34239 | Knighton | 11-37083 | Knighton |
| 09-47331 | Weller | 12-43803 | Weller | 08-34248 | Knighton | 11-37086 | Knighton |
| 09-47332 | Weller | 12-43784 | Weller | 08-34248 | Knighton | 11-37087 | Knighton |
| 09-47354 | Weller | 12-43886 | Weller | 08-34267 | Knighton | 11-37089 | Knighton |
| 09-47501 | Weller | 12-43901 | Weller | 08-34271 | Knighton | 11-37090 | Knighton |
| 09-47412 | Weller | 12-43909 | Weller | 08-34271 | Knighton | 11-37098 | Knighton |
| 09-47683 | Weller | 12-43844 | Weller | 08-34271 | Knighton | 11-37101 | Knighton |
| 09-47672 | Weller | 12-43817 | Weller | 08-34297 | Knighton | 11-37102 | Knighton |
| 09-47671 | Weller | 12-43852 | Weller | 08-34306 | Knighton | 11-37107 | Knighton |
| 09-47669 | Weller | 12-43853 | Weller | 08-34349 | Knighton | 11-37111 | Knighton |
| 09-47910 | Weller | 12-43812 | Weller | 08-34361 | Knighton | 11-37116 | Knighton |
| 09-47893 | Weller | 12-43814 | Weller | 08-34381 | Knighton | 11-37117 | Knighton |
| 09-47898 | Weller | 12-44337 | Weller | 08-34382 | Knighton | 11-37120 | Knighton |
| 09-47902 | Weller | 12-44340 | Weller | 08-34382 | Knighton | 11-37120 | Knighton |
| 09-47902 | Weller | 12-44341 | Weller | 08-34384 | Knighton | 11-46229 | Knighton |
| 09-47876 | Weller | 12-44346 | Weller | 08-34385 | Knighton | 11-46230 | Knighton |
| 09-47943 | Weller | 12-44347 | Weller | 08-34395 | Knighton | 11-46232 | Knighton |
| 09-46455 | Weller | 12-44325 | Weller | 08-34395 | Knighton | 11-46235 | Knighton |
| 09-47854 | Weller | 12-44326 | Weller | 08-34395 | Knighton | 11-37129 | Knighton |
| 09-47854 | Weller | 12-44331 | Weller | 08-34407 | Knighton | 11-46238 | Knighton |
| 09-47675 | Weller | 12-44332 | Weller | 08-34419 | Knighton | 11-46240 | Knighton |
| 09-47620 | Weller | 12-44333 | Weller | 08-34433 | Knighton | 11-46245 | Knighton |
| 09-47625 | Weller | 12-44363 | Weller | 08-34442 | Knighton | 11-37136 | Knighton |
| 09-47625 | Weller | 12-44348 | Weller | 08-34445 | Knighton | 11-37137 | Knighton |
| 09-47639 | Weller | 12-44348 | Weller | 08-34449 | Knighton | 11-37138 | Knighton |
| 09-47696 | Weller | 12-44353 | Weller | 08-34469 | Knighton | 11-37138 | Knighton |
| 09-47704 | Weller | 12-44311 | Weller | 08-34473 | Knighton | 11-37143 | Knighton |
| 09-47706 | Weller | 12-44311 | Weller | 08-34475 | Knighton | 11-46262 | Knighton |
| 09-47712 | Weller | 12-44379 | Weller | 08-34479 | Knighton | 11-37150 | Knighton |
| 09-47719 | Weller | 12-44356 | Weller | 08-34484 | Knighton | 11-37150 | Knighton |
| 09-47716 | Weller | 12-44370 | Weller | 08-34484 | Knighton | 11-37151 | Knighton |
| 09-47522 | Weller | 12-44371 | Weller | 08-34484 | Knighton | 11-70459 | Knighton |
| 09-47479 | Weller | 12-44375 | Weller | 08-34497 | Knighton | 11-37155 | Knighton |
| 09-47410 | Weller | 12-44380 | Weller | 08-34498 | Knighton | 11-37155 | Knighton |
| 09-47439 | Weller | 12-44361 | Weller | 08-34505 | Knighton | 11-46272 | Knighton |
| 09-47540 | Weller | 12-44364 | Weller | 08-34505 | Knighton | 11-46273 | Knighton |
| 09-47539 | Weller | 12-44336 | Weller | 08-34508 | Knighton | 11-37173 | Knighton |
| 09-47403 | Weller | 12-44368 | Weller | 08-34528 | Knighton | 11-37184 | Knighton |
| 09-47456 | Weller | 12-44354 | Weller | 08-34538 | Knighton | 11-37191 | Knighton |
| 09-47408 | Weller | 12-44359 | Weller | 08-34540 | Knighton | 11-37197 | Knighton |
| 09-47459 | Weller | 12-44349 | Weller | 08-34543 | Knighton | 11-37199 | Knighton |
| 09-47415 | Weller | 12-44351 | Weller | 08-34577 | Knighton | 11-37203 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-47422 | Weller | 12-44352 | Weller | 08-34595 | Knighton | 11-37209 | Knighton |
| 09-47705 | Weller | 12-44352 | Weller | 08-34598 | Knighton | 11-37248 | Knighton |
| 09-47705 | Weller | 12-44367 | Weller | 08-34605 | Knighton | 11-37249 | Knighton |
| 09-47758 | Weller | 12-44369 | Weller | 08-34635 | Knighton | 11-37251 | Knighton |
| 09-46941 | Weller | 12-44310 | Weller | 08-34651 | Knighton | 11-37255 | Knighton |
| 09-47019 | Weller | 12-44317 | Weller | 08-34657 | Knighton | 11-37256 | Knighton |
| 09-47762 | Weller | 12-44313 | Weller | 08-34692 | Knighton | 11-37265 | Knighton |
| 09-41726 | Weller | 12-44316 | Weller | 08-34706 | Knighton | 11-37282 | Knighton |
| 09-41477 | Weller | 12-44322 | Weller | 08-34708 | Knighton | 11-37284 | Knighton |
| 09-47549 | Weller | 12-44302 | Weller | 08-34712 | Knighton | 11-37290 | Knighton |
| 09-47549 | Weller | 12-44315 | Weller | 08-34714 | Knighton | 11-37291 | Knighton |
| 09-47857 | Weller | 12-44305 | Weller | 08-34715 | Knighton | 11-37295 | Knighton |
| 09-47830 | Weller | 12-44309 | Weller | 08-34727 | Knighton | 11-37297 | Knighton |
| 09-47818 | Weller | 12-44309 | Weller | 08-34734 | Knighton | 11-10417 | Knighton |
| 09-47811 | Weller | 12-44307 | Weller | 08-34737 | Knighton | 11-37325 | Knighton |
| 09-47810 | Weller | 12-44306 | Weller | 08-34740 | Knighton | 11-37326 | Knighton |
| 09-47852 | Weller | 12-44507 | Weller | 08-34741 | Knighton | 11-37339 | Knighton |
| 09-47781 | Weller | 12-44517 | Weller | 08-34751 | Knighton | 11-37341 | Knighton |
| 09-47785 | Weller | 12-44508 | Weller | 08-34783 | Knighton | 11-37341 | Knighton |
| 09-47787 | Weller | 12-44502 | Weller | 08-34783 | Knighton | 11-37348 | Knighton |
| 09-47794 | Weller | 12-44505 | Weller | 08-34792 | Knighton | 11-37357 | Knighton |
| 09-47846 | Weller | 12-44559 | Weller | 08-34802 | Knighton | 11-37358 | Knighton |
| 09-47800 | Weller | 12-44575 | Weller | 08-34817 | Knighton | 11-46434 | Knighton |
| 09-47687 | Weller | 12-44609 | Weller | 08-34827 | Knighton | 11-46435 | Knighton |
| 09-47461 | Weller | 12-44423 | Weller | 08-34868 | Knighton | 11-37374 | Knighton |
| 09-46561 | Weller | 12-44533 | Weller | 08-34887 | Knighton | 11-37374 | Knighton |
| 09-46561 | Weller | 12-44554 | Weller | 08-34891 | Knighton | 12-33816 | Knighton |
| 09-47753 | Weller | 12-44554 | Weller | 08-34891 | Knighton | 11-37380 | Knighton |
| 09-47749 | Weller | 12-44536 | Weller | 08-34891 | Knighton | 11-37385 | Knighton |
| 09-47751 | Weller | 12-44603 | Weller | 08-34892 | Knighton | 11-37390 | Knighton |
| 09-47761 | Weller | 11-10353 | Weller | 08-34900 | Knighton | 11-37413 | Knighton |
| 09-47761 | Weller | 11-10353 | Weller | 08-34905 | Knighton | 11-37423 | Knighton |
| 09-47594 | Weller | 12-35617 | Weller | 08-34905 | Knighton | 11-37425 | Knighton |
| 09-47617 | Weller | 12-44539 | Weller | 08-34919 | Knighton | 11-37436 | Knighton |
| 09-47576 | Weller | 12-44015 | Weller | 08-34920 | Knighton | 11-46498 | Knighton |
| 09-47994 | Weller | 12-44709 | Weller | 08-34920 | Knighton | 11-37449 | Knighton |
| 09-48002 | Weller | 12-44717 | Weller | 08-34922 | Knighton | 11-37463 | Knighton |
| 09-48006 | Weller | 12-44725 | Weller | 08-34926 | Knighton | 11-37464 | Knighton |
| 09-47923 | Weller | 12-44704 | Weller | 08-34926 | Knighton | 11-37476 | Knighton |
| 09-47950 | Weller | 12-44704 | Weller | 08-34926 | Knighton | 11-37490 | Knighton |
| 09-47970 | Weller | 12-44675 | Weller | 08-34931 | Knighton | 11-37493 | Knighton |
| 09-47971 | Weller | 12-44664 | Weller | 08-34936 | Knighton | 11-37495 | Knighton |
| 09-47984 | Weller | 12-44727 | Weller | 08-34937 | Knighton | 11-37503 | Knighton |
| 09-47764 | Weller | 12-44794 | Weller | 08-34938 | Knighton | 11-37511 | Knighton |
| 09-47736 | Weller | 12-44790 | Weller | 08-34938 | Knighton | 11-46592 | Knighton |
| 09-47587 | Weller | 12-44792 | Weller | 08-34938 | Knighton | 11-37518 | Knighton |
| 09-48074 | Weller | 12-44786 | Weller | 08-34939 | Knighton | 11-37518 | Knighton |
| 09-48063 | Weller | 12-44778 | Weller | 08-34942 | Knighton | 11-37521 | Knighton |
| 09-48040 | Weller | 12-44776 | Weller | 08-34942 | Knighton | 11-46601 | Knighton |
| 09-47815 | Weller | 12-44783 | Weller | 08-34942 | Knighton | 11-37525 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-47815 | Weller | 12-44818 | Weller | 08-34942 | Knighton | 11-37528 | Knighton |
| 09-47397 | Weller | 12-44782 | Weller | 08-34944 | Knighton | 11-37537 | Knighton |
| 09-46993 | Weller | 12-44729 | Weller | 08-34945 | Knighton | 11-46636 | Knighton |
| 09-46360 | Weller | 12-44721 | Weller | 08-34947 | Knighton | 11-46641 | Knighton |
| 09-42979 | Weller | 12-44715 | Weller | 08-34952 | Knighton | 11-37549 | Knighton |
| 09-42947 | Weller | 12-44692 | Weller | 08-34953 | Knighton | 11-37552 | Knighton |
| 09-43002 | Weller | 12-44736 | Weller | 08-34954 | Knighton | 11-37552 | Knighton |
| 09-42984 | Weller | 12-44529 | Weller | 08-34954 | Knighton | 11-37553 | Knighton |
| 09-42958 | Weller | 12-44731 | Weller | 08-34954 | Knighton | 11-37555 | Knighton |
| 09-42959 | Weller | 12-44730 | Weller | 08-34955 | Knighton | 11-37556 | Knighton |
| 09-42879 | Weller | 12-44698 | Weller | 08-34957 | Knighton | 11-37559 | Knighton |
| 09-44702 | Weller | 12-44121 | Weller | 08-34965 | Knighton | 11-37565 | Knighton |
| 09-43030 | Weller | 12-44820 | Weller | 08-34965 | Knighton | 11-37896 | Knighton |
| 09-43022 | Weller | 12-44820 | Weller | 08-34970 | Knighton | 11-37573 | Knighton |
| 09-43096 | Weller | 12-44280 | Weller | 08-34979 | Knighton | 11-37575 | Knighton |
| 09-43050 | Weller | 12-44639 | Weller | 08-34979 | Knighton | 11-37576 | Knighton |
| 09-42803 | Weller | 12-44735 | Weller | 08-34997 | Knighton | 11-37577 | Knighton |
| 09-42853 | Weller | 12-44572 | Weller | 08-35001 | Knighton | 11-37578 | Knighton |
| 09-42722 | Weller | 12-44625 | Weller | 08-35004 | Knighton | 11-37579 | Knighton |
| 09-42035 | Weller | 12-44407 | Weller | 08-35004 | Knighton | 11-37639 | Knighton |
| 09-42035 | Weller | 12-44405 | Weller | 08-35005 | Knighton | 11-37583 | Knighton |
| 11-46547 | Weller | 12-44404 | Weller | 08-35015 | Knighton | 11-37586 | Knighton |
| 09-48092 | Weller | 12-44411 | Weller | 08-35016 | Knighton | 11-37587 | Knighton |
| 09-48127 | Weller | 12-44409 | Weller | 08-35020 | Knighton | 11-37588 | Knighton |
| 09-48097 | Weller | 12-44403 | Weller | 08-35036 | Knighton | 11-37590 | Knighton |
| 09-46776 | Weller | 12-44402 | Weller | 08-35043 | Knighton | 11-37592 | Knighton |
| 09-47697 | Weller | 12-44419 | Weller | 08-35076 | Knighton | 11-37592 | Knighton |
| 10-40048 | Weller | 12-44412 | Weller | 08-35079 | Knighton | 11-37598 | Knighton |
| 10-40020 | Weller | 12-44415 | Weller | 08-35090 | Knighton | 11-37600 | Knighton |
| 09-43080 | Weller | 12-44414 | Weller | 08-35099 | Knighton | 11-46674 | Knighton |
| 09-43086 | Weller | 12-44398 | Weller | 08-35141 | Knighton | 11-37602 | Knighton |
| 09-42341 | Weller | 12-44397 | Weller | 08-35156 | Knighton | 11-37603 | Knighton |
| 09-41752 | Weller | 12-44396 | Weller | 08-35163 | Knighton | 11-37610 | Knighton |
| 09-47958 | Weller | 12-44395 | Weller | 08-35170 | Knighton | 11-37612 | Knighton |
| 09-47578 | Weller | 12-44387 | Weller | 08-35177 | Knighton | 11-37616 | Knighton |
| 09-47578 | Weller | 12-44386 | Weller | 08-35186 | Knighton | 11-37618 | Knighton |
| 09-47115 | Weller | 12-44383 | Weller | 08-60157 | Knighton | 11-37621 | Knighton |
| 09-47224 | Weller | 12-44390 | Weller | 08-35201 | Knighton | 11-37626 | Knighton |
| 09-47412 | Weller | 12-44391 | Weller | 08-35223 | Knighton | 11-37627 | Knighton |
| 10-40189 | Weller | 12-44392 | Weller | 08-35229 | Knighton | 11-37628 | Knighton |
| 10-40189 | Weller | 12-43780 | Weller | 08-35230 | Knighton | 11-37628 | Knighton |
| 10-40173 | Weller | 12-44393 | Weller | 08-35237 | Knighton | 11-37630 | Knighton |
| 10-40147 | Weller | 12-44394 | Weller | 08-35237 | Knighton | 11-37633 | Knighton |
| 10-40000 | Weller | 12-44382 | Weller | 08-35242 | Knighton | 11-37634 | Knighton |
| 10-40186 | Weller | 11-32609 | Weller | 08-35248 | Knighton | 11-37636 | Knighton |
| 09-32820 | Weller | 11-32602 | Weller | 08-35268 | Knighton | 11-37637 | Knighton |
| 09-43225 | Weller | 12-44988 | Weller | 08-35275 | Knighton | 11-37638 | Knighton |
| 09-43222 | Weller | 12-44906 | Weller | 08-35275 | Knighton | 11-37641 | Knighton |
| 09-43222 | Weller | 12-44906 | Weller | 08-35296 | Knighton | 11-37644 | Knighton |
| 09-60259 | Weller | 12-44915 | Weller | 08-35296 | Knighton | 11-37646 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-47466 | Weller | 12-44915 | Weller | 08-35303 | Knighton | 11-37650 | Knighton |
| 09-47678 | Weller | 12-44969 | Weller | 08-35308 | Knighton | 11-37651 | Knighton |
| 09-48192 | Weller | 12-44971 | Weller | 08-35333 | Knighton | 11-37656 | Knighton |
| 09-48192 | Weller | 12-45016 | Weller | 08-35363 | Knighton | 11-37658 | Knighton |
| 10-40016 | Weller | 12-44977 | Weller | 08-35363 | Knighton | 11-37670 | Knighton |
| 10-40023 | Weller | 12-44981 | Weller | 08-35363 | Knighton | 11-37671 | Knighton |
| 10-40025 | Weller | 12-44984 | Weller | 08-35365 | Knighton | 11-37672 | Knighton |
| 10-40266 | Weller | 12-44986 | Weller | 08-35368 | Knighton | 11-37674 | Knighton |
| 10-40129 | Weller | 12-44987 | Weller | 08-35371 | Knighton | 11-37683 | Knighton |
| 09-43288 | Weller | 12-45014 | Weller | 08-35372 | Knighton | 11-46742 | Knighton |
| 09-43235 | Weller | 12-45015 | Weller | 08-35372 | Knighton | 11-37685 | Knighton |
| 09-42698 | Weller | 12-44963 | Weller | 08-35379 | Knighton | 11-37686 | Knighton |
| 09-43273 | Weller | 12-44961 | Weller | 08-35393 | Knighton | 11-37688 | Knighton |
| 09-43271 | Weller | 12-44964 | Weller | 08-35421 | Knighton | 11-46769 | Knighton |
| 09-43194 | Weller | 12-44975 | Weller | 08-35421 | Knighton | 11-37700 | Knighton |
| 09-43185 | Weller | 12-44967 | Weller | 08-35424 | Knighton | 11-37701 | Knighton |
| 09-43183 | Weller | 12-44970 | Weller | 08-35427 | Knighton | 11-37709 | Knighton |
| 09-40799 | Weller | 12-44995 | Weller | 08-35429 | Knighton | 11-37714 | Knighton |
| 09-40430 | Weller | 12-44996 | Weller | 08-35429 | Knighton | 11-37724 | Knighton |
| 10-40082 | Weller | 12-45001 | Weller | 08-35438 | Knighton | 11-37724 | Knighton |
| 10-40083 | Weller | 12-45004 | Weller | 08-35438 | Knighton | 11-37726 | Knighton |
| 10-40088 | Weller | 12-45006 | Weller | 08-35459 | Knighton | 11-37728 | Knighton |
| 10-40129 | Weller | 12-44978 | Weller | 08-35459 | Knighton | 11-37733 | Knighton |
| 10-40093 | Weller | 12-44978 | Weller | 08-35461 | Knighton | 11-37736 | Knighton |
| 10-40316 | Weller | 12-44979 | Weller | 08-35464 | Knighton | 11-46840 | Knighton |
| 10-40078 | Weller | 12-44432 | Weller | 08-35466 | Knighton | 11-37745 | Knighton |
| 10-40123 | Weller | 12-44528 | Weller | 08-35497 | Knighton | 11-37749 | Knighton |
| 09-43388 | Weller | 12-44528 | Weller | 08-35497 | Knighton | 11-37751 | Knighton |
| 09-43078 | Weller | 12-44528 | Weller | 08-35507 | Knighton | 11-37754 | Knighton |
| 09-43371 | Weller | 12-44621 | Weller | 08-35509 | Knighton | 11-37757 | Knighton |
| 09-43386 | Weller | 12-44621 | Weller | 08-35570 | Knighton | 11-37764 | Knighton |
| 09-42884 | Weller | 12-44620 | Weller | 08-35579 | Knighton | 11-37766 | Knighton |
| 09-43365 | Weller | 12-44365 | Weller | 08-35597 | Knighton | 11-37786 | Knighton |
| 09-43301 | Weller | 12-44365 | Weller | 08-35601 | Knighton | 11-37815 | Knighton |
| 09-43299 | Weller | 12-44965 | Weller | 08-35601 | Knighton | 11-37816 | Knighton |
| 10-40098 | Weller | 12-45008 | Weller | 08-35606 | Knighton | 11-37816 | Knighton |
| 10-40110 | Weller | 12-45009 | Weller | 08-35609 | Knighton | 11-37833 | Knighton |
| 10-40075 | Weller | 12-45012 | Weller | 08-35618 | Knighton | 11-37834 | Knighton |
| 10-40038 | Weller | 12-45013 | Weller | 08-35644 | Knighton | 11-37865 | Knighton |
| 10-40068 | Weller | 12-45017 | Weller | 08-35645 | Knighton | 11-37878 | Knighton |
| 10-40068 | Weller | 12-45018 | Weller | 08-35645 | Knighton | 11-37883 | Knighton |
| 10-40074 | Weller | 12-44991 | Weller | 08-35647 | Knighton | 11-37887 | Knighton |
| 10-40076 | Weller | 12-44992 | Weller | 08-35660 | Knighton | 11-37895 | Knighton |
| 10-40071 | Weller | 12-44427 | Weller | 08-35665 | Knighton | 11-37907 | Knighton |
| 10-40231 | Weller | 12-44454 | Weller | 08-35669 | Knighton | 11-70514 | Knighton |
| 10-40230 | Weller | 12-44424 | Weller | 08-35669 | Knighton | 11-37912 | Knighton |
| 10-40084 | Weller | 12-44422 | Weller | 08-35694 | Knighton | 11-37922 | Knighton |
| 10-40245 | Weller | 12-44460 | Weller | 08-35696 | Knighton | 11-37930 | Knighton |
| 10-40252 | Weller | 12-44458 | Weller | 08-35696 | Knighton | 11-37946 | Knighton |
| 10-40209 | Weller | 12-44482 | Weller | 08-35702 | Knighton | 11-37948 | Knighton |

| 10-40208 | Weller | 12-44480 | Weller | 08-35723 | Knighton | 11-37952 | Knighton |
|----------|--------|----------|--------|----------|----------|----------|----------|
| 10-40464 | Weller | 12-44452 | Weller | 08-35740 | Knighton | 11-37975 | Knighton |
| 10-40443 | Weller | 12-44449 | Weller | 08-35749 | Knighton | 11-37979 | Knighton |
| 10-40457 | Weller | 12-44441 | Weller | 08-35753 | Knighton | 11-37979 | Knighton |
| 10-40477 | Weller | 12-44439 | Weller | 08-35764 | Knighton | 11-10464 | Knighton |
| 10-40149 | Weller | 12-44436 | Weller | 08-35767 | Knighton | 11-38054 | Knighton |
| 10-40358 | Weller | 12-44433 | Weller | 08-35793 | Knighton | 11-38061 | Knighton |
| 10-40345 | Weller | 12-44430 | Weller | 08-35818 | Knighton | 11-38066 | Knighton |
| 10-40346 | Weller | 12-44606 | Weller | 08-35829 | Knighton | 11-38089 | Knighton |
| 10-40330 | Weller | 12-44606 | Weller | 08-35831 | Knighton | 11-47089 | Knighton |
| 10-40288 | Weller | 12-44178 | Weller | 08-35834 | Knighton | 11-38110 | Knighton |
| 10-40292 | Weller | 12-44178 | Weller | 08-35856 | Knighton | 11-38144 | Knighton |
| 10-40298 | Weller | 12-44539 | Weller | 08-35874 | Knighton | 12-30617 | Knighton |
| 10-40306 | Weller | 11-46235 | Weller | 08-35883 | Knighton | 12-30003 | Knighton |
| 10-40303 | Weller | 11-46245 | Weller | 08-35889 | Knighton | 12-30004 | Knighton |
| 10-40224 | Weller | 12-44451 | Weller | 08-35890 | Knighton | 12-30005 | Knighton |
| 10-40112 | Weller | 12-44904 | Weller | 08-35890 | Knighton | 12-30007 | Knighton |
| 10-40290 | Weller | 12-44909 | Weller | 08-35896 | Knighton | 12-30007 | Knighton |
| 10-40404 | Weller | 12-44907 | Weller | 08-35896 | Knighton | 12-30011 | Knighton |
| 10-40111 | Weller | 12-44925 | Weller | 08-35904 | Knighton | 12-30013 | Knighton |
| 10-40377 | Weller | 12-44921 | Weller | 08-35914 | Knighton | 12-30017 | Knighton |
| 10-40322 | Weller | 12-44920 | Weller | 08-35917 | Knighton | 12-30597 | Knighton |
| 10-40408 | Weller | 12-44918 | Weller | 08-35919 | Knighton | 12-30018 | Knighton |
| 10-40422 | Weller | 12-44944 | Weller | 08-35948 | Knighton | 12-30020 | Knighton |
| 10-40419 | Weller | 12-44942 | Weller | 08-35948 | Knighton | 12-30021 | Knighton |
| 10-40417 | Weller | 12-44939 | Weller | 08-35981 | Knighton | 12-30022 | Knighton |
| 10-40431 | Weller | 12-44936 | Weller | 08-35992 | Knighton | 12-30024 | Knighton |
| 09-43346 | Weller | 12-44933 | Weller | 08-36003 | Knighton | 12-30027 | Knighton |
| 09-43392 | Weller | 12-44477 | Weller | 08-36018 | Knighton | 12-30029 | Knighton |
| 09-43418 | Weller | 12-44471 | Weller | 08-36019 | Knighton | 12-30031 | Knighton |
| 09-43467 | Weller | 12-44470 | Weller | 08-36020 | Knighton | 12-30032 | Knighton |
| 10-40033 | Weller | 12-44358 | Weller | 08-36023 | Knighton | 12-30032 | Knighton |
| 10-40033 | Weller | 12-43944 | Weller | 08-36025 | Knighton | 12-30033 | Knighton |
| 10-40051 | Weller | 12-44642 | Weller | 08-36037 | Knighton | 12-30034 | Knighton |
| 10-40499 | Weller | 12-44649 | Weller | 08-36038 | Knighton | 12-30036 | Knighton |
| 10-40499 | Weller | 12-44662 | Weller | 08-36038 | Knighton | 12-30037 | Knighton |
| 10-40600 | Weller | 12-44883 | Weller | 08-36044 | Knighton | 12-30040 | Knighton |
| 10-40586 | Weller | 12-44881 | Weller | 08-60177 | Knighton | 12-30041 | Knighton |
| 10-40582 | Weller | 12-44876 | Weller | 08-36074 | Knighton | 12-30043 | Knighton |
| 10-40605 | Weller | 12-44856 | Weller | 08-36097 | Knighton | 12-40055 | Knighton |
| 10-40522 | Weller | 12-44830 | Weller | 08-36108 | Knighton | 12-30047 | Knighton |
| 10-40550 | Weller | 12-44950 | Weller | 08-36108 | Knighton | 12-30050 | Knighton |
| 10-40540 | Weller | 12-44950 | Weller | 08-36116 | Knighton | 12-30050 | Knighton |
| 10-40537 | Weller | 12-44914 | Weller | 08-36123 | Knighton | 12-30052 | Knighton |
| 10-40502 | Weller | 12-44947 | Weller | 08-36125 | Knighton | 12-30057 | Knighton |
| 10-40604 | Weller | 12-44955 | Weller | 08-36128 | Knighton | 12-30058 | Knighton |
| 09-43491 | Weller | 12-44952 | Weller | 08-36136 | Knighton | 12-30060 | Knighton |
| 09-43500 | Weller | 12-44835 | Weller | 08-36141 | Knighton | 12-30062 | Knighton |
| 09-43507 | Weller | 12-44954 | Weller | 08-60184 | Knighton | 12-30065 | Knighton |
| 09-43545 | Weller | 12-44954 | Weller | 08-36147 | Knighton | 12-30069 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-40680 | Weller | 12-44927 | Weller | 08-36147 | Knighton | 12-30077 | Knighton |
| 10-40665 | Weller | 12-44927 | Weller | 08-36147 | Knighton | 12-30077 | Knighton |
| 10-40656 | Weller | 12-44927 | Weller | 08-36155 | Knighton | 12-30079 | Knighton |
| 10-40630 | Weller | 12-44938 | Weller | 08-36162 | Knighton | 12-30080 | Knighton |
| 10-40148 | Weller | 12-45060 | Weller | 08-36164 | Knighton | 12-30081 | Knighton |
| 10-40658 | Weller | 12-44964 | Weller | 08-36187 | Knighton | 12-30081 | Knighton |
| 10-40688 | Weller | 12-44728 | Weller | 08-36197 | Knighton | 12-30083 | Knighton |
| 09-43585 | Weller | 12-44728 | Weller | 08-36197 | Knighton | 12-30085 | Knighton |
| 09-43588 | Weller | 12-44903 | Weller | 08-36197 | Knighton | 12-40088 | Knighton |
| 09-43593 | Weller | 12-44903 | Weller | 08-36202 | Knighton | 12-30090 | Knighton |
| 09-43663 | Weller | 12-44446 | Weller | 08-36204 | Knighton | 12-30090 | Knighton |
| 09-43583 | Weller | 12-44446 | Weller | 08-36206 | Knighton | 12-30090 | Knighton |
| 09-43584 | Weller | 12-45024 | Weller | 08-36212 | Knighton | 12-30092 | Knighton |
| 10-40717 | Weller | 12-44292 | Weller | 08-36229 | Knighton | 12-30095 | Knighton |
| 10-40614 | Weller | 12-44894 | Weller | 08-36236 | Knighton | 12-30096 | Knighton |
| 10-40644 | Weller | 12-44916 | Weller | 08-36273 | Knighton | 12-40105 | Knighton |
| 10-40662 | Weller | 12-44908 | Weller | 08-36307 | Knighton | 12-30099 | Knighton |
| 10-40713 | Weller | 12-45023 | Weller | 08-36314 | Knighton | 12-30104 | Knighton |
| 10-40715 | Weller | 12-45038 | Weller | 08-36318 | Knighton | 12-30107 | Knighton |
| 10-40716 | Weller | 12-45034 | Weller | 08-36319 | Knighton | 12-30111 | Knighton |
| 10-40062 | Weller | 12-45031 | Weller | 08-36332 | Knighton | 12-30113 | Knighton |
| 10-40026 | Weller | 12-45049 | Weller | 08-36334 | Knighton | 12-30117 | Knighton |
| 10-40026 | Weller | 12-44461 | Weller | 08-36346 | Knighton | 12-30117 | Knighton |
| 10-40054 | Weller | 12-44992 | Weller | 08-36365 | Knighton | 12-30117 | Knighton |
| 10-40499 | Weller | 12-44837 | Weller | 08-36392 | Knighton | 12-30120 | Knighton |
| 09-45774 | Weller | 12-43771 | Weller | 08-36392 | Knighton | 12-30120 | Knighton |
| 09-40678 | Weller | 12-45081 | Weller | 08-36393 | Knighton | 12-30122 | Knighton |
| 09-42099 | Weller | 12-45075 | Weller | 08-36404 | Knighton | 12-30123 | Knighton |
| 09-42099 | Weller | 12-45074 | Weller | 08-36405 | Knighton | 12-30126 | Knighton |
| 09-40013 | Weller | 12-45022 | Weller | 08-36408 | Knighton | 12-30126 | Knighton |
| 09-42312 | Weller | 12-44976 | Weller | 08-36411 | Knighton | 12-30126 | Knighton |
| 09-43268 | Weller | 12-45110 | Weller | 08-36418 | Knighton | 12-30130 | Knighton |
| 09-43459 | Weller | 12-45106 | Weller | 08-36422 | Knighton | 12-30135 | Knighton |
| 09-43453 | Weller | 12-45102 | Weller | 08-36446 | Knighton | 12-30139 | Knighton |
| 10-40923 | Weller | 12-45097 | Weller | 08-36457 | Knighton | 12-30148 | Knighton |
| 10-40902 | Weller | 12-45093 | Weller | 08-36463 | Knighton | 12-30626 | Knighton |
| 10-40896 | Weller | 12-45029 | Weller | 08-36468 | Knighton | 12-30166 | Knighton |
| 10-40905 | Weller | 12-45116 | Weller | 08-36486 | Knighton | 12-30169 | Knighton |
| 10-40909 | Weller | 12-45153 | Weller | 08-10437 | Knighton | 12-30169 | Knighton |
| 09-43702 | Weller | 12-45159 | Weller | 08-36496 | Knighton | 12-30172 | Knighton |
| 09-43434 | Weller | 12-45173 | Weller | 08-36496 | Knighton | 12-30178 | Knighton |
| 09-43877 | Weller | 12-45476 | Weller | 08-36496 | Knighton | 12-30178 | Knighton |
| 09-43693 | Weller | 12-45503 | Weller | 08-36503 | Knighton | 12-30198 | Knighton |
| 09-43697 | Weller | 12-45472 | Weller | 08-36506 | Knighton | 12-30205 | Knighton |
| 09-43691 | Weller | 12-45473 | Weller | 08-36507 | Knighton | 12-30209 | Knighton |
| 09-43683 | Weller | 12-45463 | Weller | 08-36520 | Knighton | 12-30213 | Knighton |
| 09-43679 | Weller | 12-44959 | Weller | 08-36534 | Knighton | 12-40215 | Knighton |
| 09-43615 | Weller | 12-44959 | Weller | 08-36534 | Knighton | 12-30231 | Knighton |
| 09-43579 | Weller | 12-44958 | Weller | 08-36538 | Knighton | 12-30244 | Knighton |
| 09-43433 | Weller | 12-45071 | Weller | 08-36565 | Knighton | 12-30250 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-40007 | Weller | 12-44946 | Weller | 08-36565 | Knighton | 12-30257 | Knighton |
| 09-40061 | Weller | 12-44946 | Weller | 08-46021 | Knighton | 12-30259 | Knighton |
| 09-40033 | Weller | 12-45130 | Weller | 08-36584 | Knighton | 12-30260 | Knighton |
| 09-40029 | Weller | 12-45333 | Weller | 08-36593 | Knighton | 12-30268 | Knighton |
| 09-40024 | Weller | 12-45334 | Weller | 08-36597 | Knighton | 12-30283 | Knighton |
| 09-40015 | Weller | 12-45371 | Weller | 08-36597 | Knighton | 12-30288 | Knighton |
| 09-40006 | Weller | 12-45316 | Weller | 08-36597 | Knighton | 12-30288 | Knighton |
| 09-40003 | Weller | 12-45321 | Weller | 08-36604 | Knighton | 12-30295 | Knighton |
| 09-40001 | Weller | 12-45319 | Weller | 08-36620 | Knighton | 12-40284 | Knighton |
| 09-40333 | Weller | 12-45294 | Weller | 08-36621 | Knighton | 12-30324 | Knighton |
| 09-43640 | Weller | 12-45294 | Weller | 08-10458 | Knighton | 12-30332 | Knighton |
| 09-40138 | Weller | 12-45340 | Weller | 08-36644 | Knighton | 12-30332 | Knighton |
| 09-40077 | Weller | 12-45356 | Weller | 08-36646 | Knighton | 12-30333 | Knighton |
| 09-40086 | Weller | 12-45356 | Weller | 08-36664 | Knighton | 12-30333 | Knighton |
| 09-40130 | Weller | 12-44506 | Weller | 08-36666 | Knighton | 12-30340 | Knighton |
| 10-41070 | Weller | 12-45203 | Weller | 08-36666 | Knighton | 12-30342 | Knighton |
| 10-41103 | Weller | 12-45195 | Weller | 08-36666 | Knighton | 12-30343 | Knighton |
| 10-40723 | Weller | 12-44482 | Weller | 08-60199 | Knighton | 12-30363 | Knighton |
| 10-40730 | Weller | 12-45177 | Weller | 08-36689 | Knighton | 12-40333 | Knighton |
| 10-40739 | Weller | 12-45181 | Weller | 08-10460 | Knighton | 12-30373 | Knighton |
| 10-40780 | Weller | 12-45188 | Weller | 08-36724 | Knighton | 12-40335 | Knighton |
| 10-40782 | Weller | 12-45199 | Weller | 08-36731 | Knighton | 12-30376 | Knighton |
| 10-40783 | Weller | 12-45204 | Weller | 08-36731 | Knighton | 12-40357 | Knighton |
| 10-40788 | Weller | 12-45209 | Weller | 08-36738 | Knighton | 12-40372 | Knighton |
| 10-40789 | Weller | 12-45210 | Weller | 08-36746 | Knighton | 12-40372 | Knighton |
| 10-40773 | Weller | 12-45215 | Weller | 09-30001 | Knighton | 12-30400 | Knighton |
| 10-40837 | Weller | 12-44945 | Weller | 09-30003 | Knighton | 12-30403 | Knighton |
| 10-40850 | Weller | 12-45222 | Weller | 09-30007 | Knighton | 12-30426 | Knighton |
| 10-40855 | Weller | 12-45222 | Weller | 09-30010 | Knighton | 12-40393 | Knighton |
| 10-40843 | Weller | 12-45223 | Weller | 09-30015 | Knighton | 12-30427 | Knighton |
| 10-40860 | Weller | 12-45233 | Weller | 09-30016 | Knighton | 12-30428 | Knighton |
| 10-40868 | Weller | 12-45295 | Weller | 09-30016 | Knighton | 12-30428 | Knighton |
| 10-40875 | Weller | 12-45284 | Weller | 09-30021 | Knighton | 12-30429 | Knighton |
| 10-40892 | Weller | 12-45283 | Weller | 09-30063 | Knighton | 12-31704 | Knighton |
| 10-40836 | Weller | 12-45278 | Weller | 09-30071 | Knighton | 12-30445 | Knighton |
| 10-40836 | Weller | 12-45270 | Weller | 09-30075 | Knighton | 12-30446 | Knighton |
| 10-40776 | Weller | 12-45261 | Weller | 09-30082 | Knighton | 12-30451 | Knighton |
| 10-40755 | Weller | 12-45255 | Weller | 09-30088 | Knighton | 12-30456 | Knighton |
| 10-40763 | Weller | 12-45251 | Weller | 09-30091 | Knighton | 12-30469 | Knighton |
| 10-40799 | Weller | 12-45249 | Weller | 09-30110 | Knighton | 12-30491 | Knighton |
| 10-40790 | Weller | 12-45243 | Weller | 09-30111 | Knighton | 12-30504 | Knighton |
| 10-40793 | Weller | 12-45242 | Weller | 09-30119 | Knighton | 12-40446 | Knighton |
| 10-40798 | Weller | 12-45242 | Weller | 09-30125 | Knighton | 12-30530 | Knighton |
| 10-40807 | Weller | 12-45252 | Weller | 09-30129 | Knighton | 12-30530 | Knighton |
| 10-40818 | Weller | 12-45509 | Weller | 09-30140 | Knighton | 12-70038 | Knighton |
| 10-41083 | Weller | 12-45169 | Weller | 09-30143 | Knighton | 12-70038 | Knighton |
| 10-41110 | Weller | 12-45103 | Weller | 09-30144 | Knighton | 12-70038 | Knighton |
| 10-41108 | Weller | 12-45434 | Weller | 09-30159 | Knighton | 12-70038 | Knighton |
| 10-41059 | Weller | 12-45416 | Weller | 09-30194 | Knighton | 12-40502 | Knighton |
| 10-41040 | Weller | 12-45416 | Weller | 09-30194 | Knighton | 12-40505 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-41066 | Weller | 12-45370 | Weller | 09-30201 | Knighton | 12-30550 | Knighton |
| 10-41073 | Weller | 12-45200 | Weller | 09-30222 | Knighton | 12-30552 | Knighton |
| 10-41104 | Weller | 12-45393 | Weller | 09-30233 | Knighton | 12-30552 | Knighton |
| 10-41077 | Weller | 12-45072 | Weller | 09-30246 | Knighton | 12-30559 | Knighton |
| 10-41064 | Weller | 12-45020 | Weller | 09-30268 | Knighton | 12-30565 | Knighton |
| 10-41100 | Weller | 12-45005 | Weller | 09-30279 | Knighton | 12-40543 | Knighton |
| 10-40967 | Weller | 12-45053 | Weller | 09-30282 | Knighton | 12-30969 | Knighton |
| 10-40966 | Weller | 12-45225 | Weller | 09-30282 | Knighton | 12-30576 | Knighton |
| 10-40954 | Weller | 12-45221 | Weller | 09-30289 | Knighton | 12-30576 | Knighton |
| 10-40947 | Weller | 12-45217 | Weller | 09-30289 | Knighton | 12-30577 | Knighton |
| 10-40946 | Weller | 12-45217 | Weller | 09-30309 | Knighton | 12-30580 | Knighton |
| 10-40942 | Weller | 12-45210 | Weller | 09-30325 | Knighton | 12-30586 | Knighton |
| 10-40933 | Weller | 12-44345 | Weller | 09-30325 | Knighton | 12-30587 | Knighton |
| 10-40925 | Weller | 12-44405 | Weller | 09-30325 | Knighton | 12-30589 | Knighton |
| 10-40956 | Weller | 12-44838 | Weller | 09-30333 | Knighton | 12-30599 | Knighton |
| 09-44514 | Weller | 12-44858 | Weller | 09-30343 | Knighton | 12-30605 | Knighton |
| 10-40830 | Weller | 12-44753 | Weller | 09-30344 | Knighton | 12-30608 | Knighton |
| 10-40830 | Weller | 12-44428 | Weller | 09-30351 | Knighton | 12-31873 | Knighton |
| 10-40901 | Weller | 12-45149 | Weller | 09-30355 | Knighton | 12-30612 | Knighton |
| 10-40901 | Weller | 12-45656 | Weller | 09-30355 | Knighton | 12-30614 | Knighton |
| 10-40700 | Weller | 12-45650 | Weller | 09-30358 | Knighton | 12-30618 | Knighton |
| 10-40700 | Weller | 12-45116 | Weller | 09-30360 | Knighton | 12-30619 | Knighton |
| 10-40745 | Weller | 12-45506 | Weller | 09-30369 | Knighton | 12-30624 | Knighton |
| 10-40935 | Weller | 12-45506 | Weller | 09-30371 | Knighton | 12-30636 | Knighton |
| 10-41009 | Weller | 12-45539 | Weller | 09-70013 | Knighton | 12-30639 | Knighton |
| 10-41020 | Weller | 12-45534 | Weller | 09-30391 | Knighton | 12-40626 | Knighton |
| 10-41018 | Weller | 12-45540 | Weller | 09-10009 | Knighton | 12-40626 | Knighton |
| 10-41004 | Weller | 12-45542 | Weller | 09-30398 | Knighton | 12-30642 | Knighton |
| 10-40983 | Weller | 12-45546 | Weller | 09-30407 | Knighton | 12-30643 | Knighton |
| 10-40971 | Weller | 12-45523 | Weller | 09-30407 | Knighton | 12-30644 | Knighton |
| 09-43254 | Weller | 12-45526 | Weller | 09-30418 | Knighton | 12-30644 | Knighton |
| 09-44074 | Weller | 12-45528 | Weller | 09-30421 | Knighton | 12-30645 | Knighton |
| 09-44069 | Weller | 12-45531 | Weller | 09-30428 | Knighton | 12-30655 | Knighton |
| 09-41614 | Weller | 12-45513 | Weller | 09-30430 | Knighton | 12-30659 | Knighton |
| 09-44002 | Weller | 12-45510 | Weller | 09-30451 | Knighton | 12-30663 | Knighton |
| 10-41150 | Weller | 12-45507 | Weller | 09-30462 | Knighton | 12-30664 | Knighton |
| 10-41142 | Weller | 12-45309 | Weller | 09-30466 | Knighton | 12-30667 | Knighton |
| 10-41146 | Weller | 12-45301 | Weller | 09-30482 | Knighton | 12-30676 | Knighton |
| 10-41147 | Weller | 11-46273 | Weller | 09-30485 | Knighton | 12-30680 | Knighton |
| 10-40065 | Weller | 12-45481 | Weller | 09-30487 | Knighton | 12-30684 | Knighton |
| 10-40801 | Weller | 12-45492 | Weller | 09-30487 | Knighton | 12-30685 | Knighton |
| 09-44016 | Weller | 12-45489 | Weller | 09-30490 | Knighton | 12-30687 | Knighton |
| 10-40748 | Weller | 12-45486 | Weller | 09-30506 | Knighton | 12-30688 | Knighton |
| 10-40748 | Weller | 12-45485 | Weller | 09-70022 | Knighton | 12-30688 | Knighton |
| 09-45342 | Weller | 12-45484 | Weller | 09-30513 | Knighton | 12-30691 | Knighton |
| 09-45143 | Weller | 12-45482 | Weller | 09-30528 | Knighton | 12-30695 | Knighton |
| 09-45062 | Weller | 12-45470 | Weller | 09-30528 | Knighton | 12-30696 | Knighton |
| 09-46279 | Weller | 12-45469 | Weller | 09-30528 | Knighton | 12-30697 | Knighton |
| 09-46315 | Weller | 12-45468 | Weller | 09-30528 | Knighton | 12-30698 | Knighton |
| 09-45181 | Weller | 12-45468 | Weller | 09-30529 | Knighton | 12-30699 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-45188 | Weller | 12-45462 | Weller | 09-30556 | Knighton | 12-30700 | Knighton |
| 10-42985 | Weller | 12-45459 | Weller | 09-30560 | Knighton | 12-30702 | Knighton |
| 10-42900 | Weller | 12-45439 | Weller | 09-30570 | Knighton | 12-30705 | Knighton |
| 10-42900 | Weller | 12-45439 | Weller | 09-30592 | Knighton | 12-30707 | Knighton |
| 10-42687 | Weller | 12-45440 | Weller | 09-30597 | Knighton | 12-30708 | Knighton |
| 10-42687 | Weller | 12-45437 | Weller | 09-30598 | Knighton | 12-40685 | Knighton |
| 10-42332 | Weller | 12-45441 | Weller | 09-30600 | Knighton | 12-30711 | Knighton |
| 10-41954 | Weller | 12-45442 | Weller | 09-30610 | Knighton | 12-30712 | Knighton |
| 10-42378 | Weller | 12-45446 | Weller | 09-30611 | Knighton | 12-30713 | Knighton |
| 10-42955 | Weller | 12-45447 | Weller | 09-30612 | Knighton | 12-30714 | Knighton |
| 10-42802 | Weller | 12-45448 | Weller | 09-30619 | Knighton | 12-30716 | Knighton |
| 10-42221 | Weller | 12-45522 | Weller | 09-30620 | Knighton | 12-30720 | Knighton |
| 10-42959 | Weller | 12-37019 | Weller | 09-30627 | Knighton | 12-30728 | Knighton |
| 10-42967 | Weller | 11-32602 | Weller | 09-30635 | Knighton | 12-30735 | Knighton |
| 10-42965 | Weller | 11-32602 | Weller | 09-30639 | Knighton | 12-30736 | Knighton |
| 10-42949 | Weller | 11-32602 | Weller | 09-30639 | Knighton | 12-30739 | Knighton |
| 10-42938 | Weller | 12-45603 | Weller | 09-30648 | Knighton | 12-30741 | Knighton |
| 10-42938 | Weller | 12-45570 | Weller | 09-30648 | Knighton | 12-30879 | Knighton |
| 10-42951 | Weller | 12-45574 | Weller | 09-30651 | Knighton | 12-30747 | Knighton |
| 10-42983 | Weller | 12-45594 | Weller | 09-30655 | Knighton | 12-30753 | Knighton |
| 10-42969 | Weller | 12-45586 | Weller | 09-30656 | Knighton | 12-30753 | Knighton |
| 10-42960 | Weller | 12-45581 | Weller | 09-30701 | Knighton | 12-31459 | Knighton |
| 10-42922 | Weller | 12-45580 | Weller | 09-30701 | Knighton | 12-30764 | Knighton |
| 10-42922 | Weller | 12-45577 | Weller | 09-30718 | Knighton | 12-30766 | Knighton |
| 10-42988 | Weller | 12-45597 | Weller | 09-30723 | Knighton | 12-30767 | Knighton |
| 10-42988 | Weller | 12-45550 | Weller | 09-30723 | Knighton | 12-30767 | Knighton |
| 10-42984 | Weller | 12-45555 | Weller | 09-30764 | Knighton | 12-30768 | Knighton |
| 10-42974 | Weller | 12-45559 | Weller | 09-30767 | Knighton | 12-30770 | Knighton |
| 10-42977 | Weller | 12-45567 | Weller | 09-30783 | Knighton | 12-33058 | Knighton |
| 10-42978 | Weller | 12-45568 | Weller | 09-30795 | Knighton | 12-30785 | Knighton |
| 10-42979 | Weller | 12-45454 | Weller | 09-30820 | Knighton | 12-30785 | Knighton |
| 10-31169 | Weller | 12-45480 | Weller | 09-30822 | Knighton | 12-30787 | Knighton |
| 10-31169 | Weller | 12-45616 | Weller | 09-30838 | Knighton | 12-30794 | Knighton |
| 09-45789 | Weller | 12-45612 | Weller | 09-30847 | Knighton | 12-30809 | Knighton |
| 09-45539 | Weller | 12-45638 | Weller | 09-30852 | Knighton | 12-30813 | Knighton |
| 09-45139 | Weller | 12-45635 | Weller | 09-30853 | Knighton | 12-40772 | Knighton |
| 09-45858 | Weller | 12-45653 | Weller | 09-30853 | Knighton | 12-30817 | Knighton |
| 10-43083 | Weller | 12-45643 | Weller | 09-30863 | Knighton | 12-30822 | Knighton |
| 10-43081 | Weller | 12-45645 | Weller | 09-30865 | Knighton | 12-30822 | Knighton |
| 10-43053 | Weller | 12-45640 | Weller | 09-30873 | Knighton | 12-30829 | Knighton |
| 10-43050 | Weller | 12-45639 | Weller | 09-30873 | Knighton | 12-30830 | Knighton |
| 09-45795 | Weller | 12-45508 | Weller | 09-30873 | Knighton | 12-30833 | Knighton |
| 09-45799 | Weller | 12-45516 | Weller | 09-30879 | Knighton | 12-31975 | Knighton |
| 09-45540 | Weller | 12-45573 | Weller | 09-30891 | Knighton | 12-40802 | Knighton |
| 09-45162 | Weller | 12-45619 | Weller | 09-30896 | Knighton | 12-30864 | Knighton |
| 09-45534 | Weller | 12-45443 | Weller | 09-30896 | Knighton | 12-30882 | Knighton |
| 09-44930 | Weller | 12-45443 | Weller | 09-30908 | Knighton | 12-30891 | Knighton |
| 09-45845 | Weller | 12-45265 | Weller | 09-30915 | Knighton | 12-30896 | Knighton |
| 09-43536 | Weller | 12-46022 | Weller | 09-30929 | Knighton | 12-70051 | Knighton |
| 10-43146 | Weller | 12-46029 | Weller | 09-30929 | Knighton | 12-30897 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-42954 | Weller | 12-46024 | Weller | 09-30929 | Knighton | 12-30913 | Knighton |
| 10-43144 | Weller | 12-45997 | Weller | 09-30943 | Knighton | 12-30916 | Knighton |
| 10-43147 | Weller | 12-45998 | Weller | 09-30943 | Knighton | 12-31845 | Knighton |
| 10-43067 | Weller | 12-46001 | Weller | 09-30946 | Knighton | 12-30932 | Knighton |
| 10-43043 | Weller | 12-46002 | Weller | 09-30952 | Knighton | 12-30955 | Knighton |
| 10-43012 | Weller | 12-46006 | Weller | 09-30959 | Knighton | 12-42393 | Knighton |
| 10-43012 | Weller | 12-46007 | Weller | 09-30975 | Knighton | 12-30958 | Knighton |
| 10-43034 | Weller | 12-46011 | Weller | 09-30988 | Knighton | 12-30994 | Knighton |
| 10-43034 | Weller | 12-46019 | Weller | 09-30989 | Knighton | 12-30978 | Knighton |
| 10-42994 | Weller | 12-46020 | Weller | 09-30989 | Knighton | 12-30982 | Knighton |
| 10-43013 | Weller | 12-46025 | Weller | 09-30989 | Knighton | 12-30991 | Knighton |
| 10-43016 | Weller | 12-46032 | Weller | 09-30995 | Knighton | 12-31008 | Knighton |
| 10-43002 | Weller | 12-46033 | Weller | 09-30997 | Knighton | 12-40952 | Knighton |
| 10-43028 | Weller | 12-45479 | Weller | 09-30998 | Knighton | 12-31013 | Knighton |
| 10-43090 | Weller | 12-45479 | Weller | 09-31011 | Knighton | 12-31014 | Knighton |
| 09-20232 | Weller | 12-45537 | Weller | 09-31014 | Knighton | 12-31028 | Knighton |
| 09-20232 | Weller | 12-70413 | Weller | 09-31026 | Knighton | 12-31028 | Knighton |
| 09-20232 | Weller | 12-45854 | Weller | 09-31040 | Knighton | 12-31034 | Knighton |
| 09-20232 | Weller | 12-45997 | Weller | 09-31049 | Knighton | 12-40989 | Knighton |
| 10-43092 | Weller | 12-45997 | Weller | 09-31049 | Knighton | 12-31043 | Knighton |
| 10-42853 | Weller | 12-46000 | Weller | 09-31051 | Knighton | 12-31051 | Knighton |
| 10-43033 | Weller | 12-46000 | Weller | 09-31056 | Knighton | 12-41012 | Knighton |
| 10-43089 | Weller | 12-46123 | Weller | 09-31068 | Knighton | 12-31644 | Knighton |
| 10-43208 | Weller | 12-46117 | Weller | 09-41028 | Knighton | 12-31061 | Knighton |
| 10-43212 | Weller | 12-45763 | Weller | 09-31074 | Knighton | 12-31063 | Knighton |
| 10-43219 | Weller | 12-45932 | Weller | 09-31077 | Knighton | 12-31064 | Knighton |
| 10-43223 | Weller | 12-45935 | Weller | 09-31080 | Knighton | 12-31065 | Knighton |
| 10-43134 | Weller | 12-45956 | Weller | 09-31082 | Knighton | 12-31067 | Knighton |
| 10-43134 | Weller | 12-45957 | Weller | 09-31084 | Knighton | 13-32864 | Knighton |
| 10-42424 | Weller | 12-45985 | Weller | 09-31086 | Knighton | 12-31085 | Knighton |
| 10-42392 | Weller | 12-45992 | Weller | 09-31090 | Knighton | 12-31088 | Knighton |
| 10-42623 | Weller | 12-45995 | Weller | 09-31100 | Knighton | 12-31088 | Knighton |
| 10-42623 | Weller | 12-45953 | Weller | 09-31128 | Knighton | 12-31090 | Knighton |
| 10-42432 | Weller | 12-45949 | Weller | 09-31129 | Knighton | 12-70067 | Knighton |
| 10-42433 | Weller | 12-45952 | Weller | 09-31131 | Knighton | 12-31103 | Knighton |
| 10-43162 | Weller | 12-45939 | Weller | 09-31144 | Knighton | 12-31108 | Knighton |
| 10-43159 | Weller | 12-37793 | Weller | 09-31144 | Knighton | 12-31110 | Knighton |
| 10-43160 | Weller | 12-45901 | Weller | 09-31144 | Knighton | 12-31116 | Knighton |
| 10-43160 | Weller | 12-45934 | Weller | 09-31147 | Knighton | 12-31127 | Knighton |
| 10-43174 | Weller | 12-45621 | Weller | 09-31159 | Knighton | 12-31171 | Knighton |
| 10-43174 | Weller | 12-45910 | Weller | 09-31178 | Knighton | 12-31172 | Knighton |
| 10-43191 | Weller | 12-45900 | Weller | 09-31196 | Knighton | 12-31173 | Knighton |
| 10-42924 | Weller | 12-45900 | Weller | 09-31199 | Knighton | 12-31179 | Knighton |
| 10-42921 | Weller | 12-45871 | Weller | 09-31199 | Knighton | 12-31220 | Knighton |
| 10-42933 | Weller | 12-45780 | Weller | 09-31224 | Knighton | 12-35117 | Knighton |
| 10-42931 | Weller | 12-45746 | Weller | 09-31224 | Knighton | 12-41198 | Knighton |
| 09-45434 | Weller | 12-45700 | Weller | 09-31231 | Knighton | 12-31259 | Knighton |
| 09-44904 | Weller | 12-45700 | Weller | 09-31238 | Knighton | 12-31260 | Knighton |
| 10-42247 | Weller | 12-46069 | Weller | 09-31259 | Knighton | 12-31261 | Knighton |
| 10-43486 | Weller | 12-46069 | Weller | 09-31259 | Knighton | 12-31262 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-43483 | Weller | 12-46239 | Weller | 09-31274 | Knighton | 12-31263 | Knighton |
| 10-43480 | Weller | 12-46317 | Weller | 09-31275 | Knighton | 12-31264 | Knighton |
| 10-43235 | Weller | 12-46148 | Weller | 09-70082 | Knighton | 12-31268 | Knighton |
| 10-43246 | Weller | 12-46179 | Weller | 09-31277 | Knighton | 12-31268 | Knighton |
| 10-43261 | Weller | 12-46292 | Weller | 09-31281 | Knighton | 12-41217 | Knighton |
| 10-43269 | Weller | 12-46058 | Weller | 09-31281 | Knighton | 12-31281 | Knighton |
| 10-43234 | Weller | 12-46314 | Weller | 09-31292 | Knighton | 12-31308 | Knighton |
| 10-43259 | Weller | 12-45899 | Weller | 09-31298 | Knighton | 12-31297 | Knighton |
| 10-43179 | Weller | 12-45902 | Weller | 09-31298 | Knighton | 12-31300 | Knighton |
| 10-43306 | Weller | 12-45872 | Weller | 09-31300 | Knighton | 12-31302 | Knighton |
| 10-43288 | Weller | 12-45869 | Weller | 09-31303 | Knighton | 12-41252 | Knighton |
| 10-43296 | Weller | 12-45868 | Weller | 09-31307 | Knighton | 12-31304 | Knighton |
| 10-43314 | Weller | 12-45865 | Weller | 09-31307 | Knighton | 12-31309 | Knighton |
| 10-43420 | Weller | 12-45850 | Weller | 09-31307 | Knighton | 12-31310 | Knighton |
| 10-43413 | Weller | 12-45845 | Weller | 09-31310 | Knighton | 12-31316 | Knighton |
| 10-43411 | Weller | 12-45817 | Weller | 09-31327 | Knighton | 12-31322 | Knighton |
| 10-43395 | Weller | 12-45802 | Weller | 09-31338 | Knighton | 12-31326 | Knighton |
| 10-43458 | Weller | 12-45795 | Weller | 09-31347 | Knighton | 12-31330 | Knighton |
| 10-43445 | Weller | 12-46126 | Weller | 09-31348 | Knighton | 12-31332 | Knighton |
| 10-43443 | Weller | 12-46210 | Weller | 09-31350 | Knighton | 12-31334 | Knighton |
| 10-43428 | Weller | 12-46173 | Weller | 09-31350 | Knighton | 12-31335 | Knighton |
| 10-43399 | Weller | 12-46173 | Weller | 09-31387 | Knighton | 12-31336 | Knighton |
| 10-43374 | Weller | 12-46092 | Weller | 09-31394 | Knighton | 12-31337 | Knighton |
| 10-43321 | Weller | 12-46617 | Weller | 09-31408 | Knighton | 12-31341 | Knighton |
| 10-43367 | Weller | 12-46555 | Weller | 09-31412 | Knighton | 12-31342 | Knighton |
| 10-43366 | Weller | 12-46556 | Weller | 09-31421 | Knighton | 12-31343 | Knighton |
| 10-43349 | Weller | 12-46557 | Weller | 09-31446 | Knighton | 12-31345 | Knighton |
| 10-42946 | Weller | 12-46558 | Weller | 09-31451 | Knighton | 12-31346 | Knighton |
| 10-43377 | Weller | 12-46569 | Weller | 09-31454 | Knighton | 12-31349 | Knighton |
| 10-42755 | Weller | 12-46571 | Weller | 09-31455 | Knighton | 12-31352 | Knighton |
| 10-43567 | Weller | 12-46575 | Weller | 09-31456 | Knighton | 12-33349 | Knighton |
| 10-43572 | Weller | 12-46576 | Weller | 09-31464 | Knighton | 12-31357 | Knighton |
| 10-43372 | Weller | 12-46577 | Weller | 09-31475 | Knighton | 12-31357 | Knighton |
| 10-43390 | Weller | 12-46591 | Weller | 09-31476 | Knighton | 12-31366 | Knighton |
| 10-43402 | Weller | 12-46568 | Weller | 09-31477 | Knighton | 12-31367 | Knighton |
| 10-43571 | Weller | 12-46052 | Weller | 09-31482 | Knighton | 12-31375 | Knighton |
| 10-43544 | Weller | 12-46054 | Weller | 09-31484 | Knighton | 12-31378 | Knighton |
| 10-43554 | Weller | 12-46055 | Weller | 09-31485 | Knighton | 12-31380 | Knighton |
| 10-43557 | Weller | 12-46060 | Weller | 09-31485 | Knighton | 12-31381 | Knighton |
| 09-42755 | Weller | 12-46062 | Weller | 09-31498 | Knighton | 12-31382 | Knighton |
| 09-42707 | Weller | 12-46066 | Weller | 09-31502 | Knighton | 12-31384 | Knighton |
| 09-42538 | Weller | 12-46036 | Weller | 09-70107 | Knighton | 12-31389 | Knighton |
| 09-41938 | Weller | 12-46043 | Weller | 09-31550 | Knighton | 12-31389 | Knighton |
| 09-45562 | Weller | 12-46050 | Weller | 09-31567 | Knighton | 12-31407 | Knighton |
| 09-45564 | Weller | 12-46048 | Weller | 09-31569 | Knighton | 12-31410 | Knighton |
| 09-45570 | Weller | 12-46047 | Weller | 09-31570 | Knighton | 12-31419 | Knighton |
| 09-42267 | Weller | 12-46046 | Weller | 09-31572 | Knighton | 12-31424 | Knighton |
| 09-45830 | Weller | 12-46042 | Weller | 09-31572 | Knighton | 12-31425 | Knighton |
| 09-45813 | Weller | 12-46038 | Weller | 09-31572 | Knighton | 12-31445 | Knighton |
| 09-45513 | Weller | 12-46109 | Weller | 09-31578 | Knighton | 12-31446 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-42256 | Weller | 12-46111 | Weller | 09-31578 | Knighton | 12-31448 | Knighton |
| 10-42256 | Weller | 12-46081 | Weller | 09-31578 | Knighton | 12-31460 | Knighton |
| 09-45647 | Weller | 12-46079 | Weller | 09-70109 | Knighton | 12-31464 | Knighton |
| 09-45649 | Weller | 12-46153 | Weller | 09-70111 | Knighton | 12-31468 | Knighton |
| 09-45134 | Weller | 12-46078 | Weller | 09-31607 | Knighton | 12-31470 | Knighton |
| 09-45522 | Weller | 12-46075 | Weller | 09-31640 | Knighton | 12-41410 | Knighton |
| 09-44320 | Weller | 12-46125 | Weller | 09-31640 | Knighton | 12-41417 | Knighton |
| 09-45668 | Weller | 12-46132 | Weller | 09-32000 | Knighton | 12-31476 | Knighton |
| 09-45107 | Weller | 12-46130 | Weller | 09-31673 | Knighton | 12-31478 | Knighton |
| 09-45506 | Weller | 12-46135 | Weller | 09-31679 | Knighton | 12-31481 | Knighton |
| 09-45064 | Weller | 12-37865 | Weller | 09-31681 | Knighton | 12-31484 | Knighton |
| 09-45538 | Weller | 12-46169 | Weller | 09-31681 | Knighton | 12-31487 | Knighton |
| 09-45602 | Weller | 12-46171 | Weller | 09-31681 | Knighton | 12-31492 | Knighton |
| 09-45802 | Weller | 12-46172 | Weller | 09-10099 | Knighton | 12-31505 | Knighton |
| 09-45116 | Weller | 12-46176 | Weller | 09-31696 | Knighton | 12-31511 | Knighton |
| 09-45582 | Weller | 12-46182 | Weller | 09-31704 | Knighton | 12-41448 | Knighton |
| 10-42760 | Weller | 12-46189 | Weller | 09-31707 | Knighton | 12-31516 | Knighton |
| 09-44721 | Weller | 12-46195 | Weller | 09-31724 | Knighton | 12-31522 | Knighton |
| 09-43997 | Weller | 12-46074 | Weller | 09-31763 | Knighton | 12-31523 | Knighton |
| 09-45063 | Weller | 12-46074 | Weller | 09-31794 | Knighton | 12-31524 | Knighton |
| 09-45298 | Weller | 12-46110 | Weller | 09-70140 | Knighton | 12-31525 | Knighton |
| 09-45136 | Weller | 12-46110 | Weller | 09-70143 | Knighton | 12-31528 | Knighton |
| 09-45136 | Weller | 12-46080 | Weller | 09-31814 | Knighton | 12-31531 | Knighton |
| 09-37421 | Weller | 12-46080 | Weller | 09-31815 | Knighton | 12-31537 | Knighton |
| 10-43825 | Weller | 12-46296 | Weller | 09-31830 | Knighton | 12-31563 | Knighton |
| 10-43823 | Weller | 12-46324 | Weller | 09-31847 | Knighton | 12-31569 | Knighton |
| 10-43820 | Weller | 12-46332 | Weller | 09-31847 | Knighton | 12-31582 | Knighton |
| 10-43803 | Weller | 12-45467 | Weller | 09-31883 | Knighton | 12-31584 | Knighton |
| 10-43795 | Weller | 12-45467 | Weller | 09-31891 | Knighton | 12-31599 | Knighton |
| 10-43530 | Weller | 12-46315 | Weller | 09-31893 | Knighton | 12-31604 | Knighton |
| 10-43523 | Weller | 12-46264 | Weller | 09-31915 | Knighton | 12-31605 | Knighton |
| 10-43522 | Weller | 12-46266 | Weller | 09-31918 | Knighton | 12-31609 | Knighton |
| 10-43501 | Weller | 12-46349 | Weller | 09-31922 | Knighton | 12-31610 | Knighton |
| 10-43498 | Weller | 12-46281 | Weller | 09-31924 | Knighton | 12-31610 | Knighton |
| 10-43479 | Weller | 12-46353 | Weller | 09-31925 | Knighton | 12-31628 | Knighton |
| 10-43628 | Weller | 12-46165 | Weller | 09-31946 | Knighton | 12-31631 | Knighton |
| 10-43257 | Weller | 12-46165 | Weller | 09-31947 | Knighton | 12-31631 | Knighton |
| 10-43546 | Weller | 12-46131 | Weller | 09-31948 | Knighton | 12-31634 | Knighton |
| 10-43390 | Weller | 12-46154 | Weller | 09-31954 | Knighton | 12-31635 | Knighton |
| 10-43393 | Weller | 12-46149 | Weller | 09-31967 | Knighton | 12-31649 | Knighton |
| 10-42815 | Weller | 12-46147 | Weller | 09-31971 | Knighton | 12-31650 | Knighton |
| 10-42900 | Weller | 12-46141 | Weller | 09-31973 | Knighton | 12-31651 | Knighton |
| 10-43371 | Weller | 12-45497 | Weller | 09-31979 | Knighton | 12-31655 | Knighton |
| 10-43613 | Weller | 12-46116 | Weller | 09-31986 | Knighton | 12-41590 | Knighton |
| 10-43634 | Weller | 12-46115 | Weller | 09-31990 | Knighton | 12-31674 | Knighton |
| 10-43573 | Weller | 12-46114 | Weller | 09-31994 | Knighton | 12-31683 | Knighton |
| 10-43357 | Weller | 12-46065 | Weller | 09-32014 | Knighton | 12-41608 | Knighton |
| 10-43345 | Weller | 12-46218 | Weller | 09-32018 | Knighton | 12-31701 | Knighton |
| 10-43642 | Weller | 12-46272 | Weller | 09-32029 | Knighton | 12-31702 | Knighton |
| 10-43463 | Weller | 12-46272 | Weller | 09-32029 | Knighton | 12-31703 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-43641 | Weller | 12-46398 | Weller | 09-32031 | Knighton | 12-31706 | Knighton |
| 10-43640 | Weller | 12-46375 | Weller | 09-32032 | Knighton | 12-10083 | Knighton |
| 10-43592 | Weller | 12-46375 | Weller | 09-32033 | Knighton | 12-31740 | Knighton |
| 10-43606 | Weller | 12-45741 | Weller | 09-32038 | Knighton | 12-31729 | Knighton |
| 09-41124 | Weller | 12-46528 | Weller | 09-32070 | Knighton | 12-31735 | Knighton |
| 09-40320 | Weller | 12-46514 | Weller | 09-32077 | Knighton | 12-31739 | Knighton |
| 09-40318 | Weller | 12-46222 | Weller | 09-32084 | Knighton | 12-41651 | Knighton |
| 09-46346 | Weller | 12-46224 | Weller | 09-32086 | Knighton | 12-41651 | Knighton |
| 09-42050 | Weller | 11-33662 | Weller | 09-32086 | Knighton | 12-31753 | Knighton |
| 09-41953 | Weller | 12-46662 | Weller | 09-32090 | Knighton | 12-31768 | Knighton |
| 09-40300 | Weller | 12-46336 | Weller | 09-32092 | Knighton | 12-31776 | Knighton |
| 09-40285 | Weller | 12-46343 | Weller | 09-32100 | Knighton | 12-31784 | Knighton |
| 09-40263 | Weller | 12-46508 | Weller | 09-32109 | Knighton | 12-31786 | Knighton |
| 09-42243 | Weller | 12-46362 | Weller | 09-32116 | Knighton | 12-31794 | Knighton |
| 09-40317 | Weller | 12-46458 | Weller | 09-32463 | Knighton | 12-31801 | Knighton |
| 09-40727 | Weller | 12-46458 | Weller | 09-32145 | Knighton | 12-31802 | Knighton |
| 09-46368 | Weller | 12-45730 | Weller | 09-32146 | Knighton | 12-31803 | Knighton |
| 09-40736 | Weller | 12-46640 | Weller | 09-32151 | Knighton | 12-31838 | Knighton |
| 09-42568 | Weller | 12-46087 | Weller | 09-32151 | Knighton | 12-31839 | Knighton |
| 09-42440 | Weller | 12-44182 | Weller | 09-32151 | Knighton | 12-31842 | Knighton |
| 09-42372 | Weller | 12-42580 | Weller | 09-32158 | Knighton | 12-31842 | Knighton |
| 09-42372 | Weller | 12-42845 | Weller | 09-32173 | Knighton | 12-31847 | Knighton |
| 09-40038 | Weller | 12-45998 | Weller | 09-32173 | Knighton | 12-31847 | Knighton |
| 09-41875 | Weller | 12-46767 | Weller | 09-32191 | Knighton | 12-31849 | Knighton |
| 09-40105 | Weller | 12-46979 | Weller | 09-32194 | Knighton | 12-31854 | Knighton |
| 09-40355 | Weller | 12-47020 | Weller | 09-32197 | Knighton | 12-31874 | Knighton |
| 09-42286 | Weller | 12-46868 | Weller | 09-70158 | Knighton | 12-31880 | Knighton |
| 09-42286 | Weller | 12-46700 | Weller | 09-10127 | Knighton | 12-41819 | Knighton |
| 09-45809 | Weller | 12-46825 | Weller | 09-32266 | Knighton | 12-31937 | Knighton |
| 09-45491 | Weller | 12-46846 | Weller | 09-32268 | Knighton | 12-31943 | Knighton |
| 09-41067 | Weller | 12-42464 | Weller | 09-32268 | Knighton | 12-31961 | Knighton |
| 09-45483 | Weller | 12-46252 | Weller | 09-32269 | Knighton | 12-31961 | Knighton |
| 09-44910 | Weller | 13-40037 | Weller | 09-32269 | Knighton | 12-31964 | Knighton |
| 09-45741 | Weller | 13-40003 | Weller | 09-60088 | Knighton | 12-32001 | Knighton |
| 09-45701 | Weller | 13-40030 | Weller | 09-32329 | Knighton | 12-32006 | Knighton |
| 09-40063 | Weller | 13-40035 | Weller | 09-32342 | Knighton | 12-32007 | Knighton |
| 09-40026 | Weller | 13-40024 | Weller | 09-32342 | Knighton | 12-32008 | Knighton |
| 09-40599 | Weller | 13-40020 | Weller | 09-32342 | Knighton | 12-32008 | Knighton |
| 09-40084 | Weller | 13-40019 | Weller | 09-32342 | Knighton | 12-32008 | Knighton |
| 09-40084 | Weller | 13-40017 | Weller | 09-32374 | Knighton | 12-32014 | Knighton |
| 09-40069 | Weller | 13-40016 | Weller | 09-32381 | Knighton | 12-32015 | Knighton |
| 09-40194 | Weller | 13-40012 | Weller | 09-32381 | Knighton | 12-32019 | Knighton |
| 09-40222 | Weller | 13-40011 | Weller | 09-32390 | Knighton | 12-32022 | Knighton |
| 09-44936 | Weller | 13-40008 | Weller | 09-32409 | Knighton | 12-41910 | Knighton |
| 09-40376 | Weller | 13-40007 | Weller | 09-32409 | Knighton | 12-32026 | Knighton |
| 09-40119 | Weller | 13-40006 | Weller | 09-70177 | Knighton | 12-32027 | Knighton |
| 09-42412 | Weller | 13-40009 | Weller | 09-32429 | Knighton | 12-32037 | Knighton |
| 09-41990 | Weller | 12-46824 | Weller | 09-32434 | Knighton | 12-32038 | Knighton |
| 09-42582 | Weller | 12-46824 | Weller | 09-32466 | Knighton | 12-32046 | Knighton |
| 09-40860 | Weller | 12-46607 | Weller | 09-32472 | Knighton | 12-32052 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-41814 | Weller | 12-46632 | Weller | 09-32481 | Knighton | 12-32057 | Knighton |
| 09-41693 | Weller | 13-40010 | Weller | 09-32519 | Knighton | 12-32059 | Knighton |
| 09-41693 | Weller | 13-40018 | Weller | 09-32523 | Knighton | 12-32065 | Knighton |
| 09-40373 | Weller | 12-46246 | Weller | 09-32523 | Knighton | 12-32067 | Knighton |
| 09-45722 | Weller | 13-40066 | Weller | 09-32523 | Knighton | 12-32075 | Knighton |
| 09-45726 | Weller | 13-40068 | Weller | 09-32538 | Knighton | 12-32077 | Knighton |
| 09-45727 | Weller | 13-40079 | Weller | 09-70193 | Knighton | 12-32079 | Knighton |
| 09-44733 | Weller | 12-46128 | Weller | 09-32546 | Knighton | 12-32080 | Knighton |
| 10-43768 | Weller | 12-46832 | Weller | 09-32546 | Knighton | 12-32081 | Knighton |
| 10-43731 | Weller | 12-46832 | Weller | 09-32546 | Knighton | 12-32082 | Knighton |
| 10-43747 | Weller | 13-40057 | Weller | 09-32570 | Knighton | 12-32085 | Knighton |
| 10-43743 | Weller | 13-40064 | Weller | 09-32570 | Knighton | 12-32087 | Knighton |
| 10-43729 | Weller | 12-46598 | Weller | 09-70207 | Knighton | 12-32088 | Knighton |
| 10-43491 | Weller | 13-40002 | Weller | 09-32596 | Knighton | 12-32090 | Knighton |
| 10-43500 | Weller | 13-40090 | Weller | 09-32596 | Knighton | 12-32094 | Knighton |
| 10-43760 | Weller | 13-40092 | Weller | 09-32596 | Knighton | 12-32095 | Knighton |
| 10-43758 | Weller | 13-40105 | Weller | 09-32606 | Knighton | 12-32095 | Knighton |
| 10-43942 | Weller | 13-40080 | Weller | 09-32620 | Knighton | 12-32098 | Knighton |
| 10-43932 | Weller | 13-40033 | Weller | 09-32620 | Knighton | 12-32099 | Knighton |
| 10-43921 | Weller | 13-40153 | Weller | 09-32622 | Knighton | 12-32100 | Knighton |
| 10-43906 | Weller | 13-40133 | Weller | 09-32622 | Knighton | 12-32111 | Knighton |
| 10-43900 | Weller | 13-40132 | Weller | 09-32661 | Knighton | 12-32112 | Knighton |
| 10-43898 | Weller | 13-40139 | Weller | 09-32661 | Knighton | 12-32118 | Knighton |
| 10-43896 | Weller | 13-40130 | Weller | 09-32666 | Knighton | 12-32119 | Knighton |
| 10-43837 | Weller | 13-40146 | Weller | 09-32667 | Knighton | 12-32121 | Knighton |
| 10-43658 | Weller | 13-40151 | Weller | 09-32669 | Knighton | 12-32125 | Knighton |
| 10-43661 | Weller | 13-40120 | Weller | 09-32671 | Knighton | 12-32127 | Knighton |
| 10-43675 | Weller | 13-40114 | Weller | 09-32672 | Knighton | 12-32130 | Knighton |
| 10-43677 | Weller | 12-46993 | Weller | 09-32673 | Knighton | 12-32131 | Knighton |
| 10-43016 | Weller | 12-46983 | Weller | 09-32685 | Knighton | 12-32132 | Knighton |
| 10-43881 | Weller | 12-45759 | Weller | 09-32692 | Knighton | 12-32134 | Knighton |
| 10-43780 | Weller | 12-45687 | Weller | 09-32693 | Knighton | 12-32136 | Knighton |
| 10-43780 | Weller | 12-47022 | Weller | 09-32694 | Knighton | 12-32140 | Knighton |
| 10-43752 | Weller | 13-40154 | Weller | 09-32695 | Knighton | 12-32141 | Knighton |
| 10-43787 | Weller | 13-40155 | Weller | 09-32703 | Knighton | 12-32147 | Knighton |
| 10-43789 | Weller | 13-40165 | Weller | 09-32703 | Knighton | 12-32148 | Knighton |
| 10-43466 | Weller | 13-40181 | Weller | 09-32705 | Knighton | 12-32149 | Knighton |
| 10-43648 | Weller | 13-40192 | Weller | 09-32708 | Knighton | 12-32153 | Knighton |
| 10-43732 | Weller | 13-40194 | Weller | 09-32947 | Knighton | 12-32161 | Knighton |
| 09-42284 | Weller | 13-40198 | Weller | 09-32710 | Knighton | 12-32167 | Knighton |
| 09-42093 | Weller | 13-40206 | Weller | 09-32714 | Knighton | 12-32173 | Knighton |
| 09-40935 | Weller | 13-40212 | Weller | 09-32714 | Knighton | 12-32174 | Knighton |
| 09-40929 | Weller | 13-40224 | Weller | 09-32722 | Knighton | 12-43067 | Knighton |
| 09-40487 | Weller | 13-40229 | Weller | 09-32724 | Knighton | 12-32193 | Knighton |
| 09-42062 | Weller | 13-40230 | Weller | 09-32730 | Knighton | 12-33333 | Knighton |
| 09-41979 | Weller | 13-40238 | Weller | 09-32731 | Knighton | 12-33333 | Knighton |
| 09-40890 | Weller | 13-40223 | Weller | 09-32735 | Knighton | 12-33333 | Knighton |
| 09-41175 | Weller | 12-42451 | Weller | 09-32738 | Knighton | 12-32207 | Knighton |
| 09-40972 | Weller | 12-42446 | Weller | 09-32741 | Knighton | 12-32208 | Knighton |
| 09-40966 | Weller | 12-42443 | Weller | 09-32742 | Knighton | 12-32214 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-41145 | Weller | 12-42432 | Weller | 09-32744 | Knighton | 12-32216 | Knighton |
| 09-41062 | Weller | 12-42595 | Weller | 09-32744 | Knighton | 12-10108 | Knighton |
| 09-41036 | Weller | 12-42590 | Weller | 09-32757 | Knighton | 12-42109 | Knighton |
| 10-43707 | Weller | 12-42599 | Weller | 09-32757 | Knighton | 12-70132 | Knighton |
| 10-43706 | Weller | 12-42572 | Weller | 09-42643 | Knighton | 12-32236 | Knighton |
| 10-43693 | Weller | 11-36934 | Weller | 09-10158 | Knighton | 12-32237 | Knighton |
| 10-43708 | Weller | 12-46672 | Weller | 09-70215 | Knighton | 12-32238 | Knighton |
| 10-43998 | Weller | 12-46562 | Weller | 09-32774 | Knighton | 12-32258 | Knighton |
| 10-43957 | Weller | 12-46684 | Weller | 09-32783 | Knighton | 12-32264 | Knighton |
| 10-43957 | Weller | 12-46684 | Weller | 09-42682 | Knighton | 12-32264 | Knighton |
| 10-43949 | Weller | 12-46684 | Weller | 09-32798 | Knighton | 12-42141 | Knighton |
| 10-43964 | Weller | 12-46763 | Weller | 09-42692 | Knighton | 12-42142 | Knighton |
| 10-44054 | Weller | 12-46763 | Weller | 09-32806 | Knighton | 12-32291 | Knighton |
| 10-44025 | Weller | 12-44000 | Weller | 09-42708 | Knighton | 12-32299 | Knighton |
| 10-44026 | Weller | 12-46774 | Weller | 09-42708 | Knighton | 12-32306 | Knighton |
| 10-44043 | Weller | 12-46970 | Weller | 09-32817 | Knighton | 12-32346 | Knighton |
| 10-44044 | Weller | 12-46899 | Weller | 09-32820 | Knighton | 12-32347 | Knighton |
| 10-44045 | Weller | 12-42459 | Weller | 09-42721 | Knighton | 12-32352 | Knighton |
| 10-44047 | Weller | 12-46861 | Weller | 09-32833 | Knighton | 12-32352 | Knighton |
| 10-43402 | Weller | 12-46863 | Weller | 09-42722 | Knighton | 12-32360 | Knighton |
| 10-44019 | Weller | 13-40389 | Weller | 09-32846 | Knighton | 12-32362 | Knighton |
| 10-44018 | Weller | 13-40409 | Weller | 09-32848 | Knighton | 12-32374 | Knighton |
| 10-44009 | Weller | 13-40399 | Weller | 09-32858 | Knighton | 12-32387 | Knighton |
| 10-44008 | Weller | 13-40326 | Weller | 09-32858 | Knighton | 12-32403 | Knighton |
| 10-44000 | Weller | 13-40315 | Weller | 09-32858 | Knighton | 12-32411 | Knighton |
| 10-43872 | Weller | 13-40314 | Weller | 09-32867 | Knighton | 12-32419 | Knighton |
| 10-43874 | Weller | 13-40313 | Weller | 09-32880 | Knighton | 12-32419 | Knighton |
| 10-43876 | Weller | 13-40312 | Weller | 09-32889 | Knighton | 12-32420 | Knighton |
| 10-43865 | Weller | 13-40309 | Weller | 09-70222 | Knighton | 12-32421 | Knighton |
| 10-43591 | Weller | 13-40270 | Weller | 09-33286 | Knighton | 12-32422 | Knighton |
| 10-43591 | Weller | 13-40247 | Weller | 09-32911 | Knighton | 12-32422 | Knighton |
| 10-43861 | Weller | 13-40258 | Weller | 09-32911 | Knighton | 12-32440 | Knighton |
| 10-43824 | Weller | 13-40281 | Weller | 09-32965 | Knighton | 12-32444 | Knighton |
| 09-40984 | Weller | 13-40281 | Weller | 09-33003 | Knighton | 12-32446 | Knighton |
| 09-40984 | Weller | 13-40300 | Weller | 09-33004 | Knighton | 12-32449 | Knighton |
| 09-40984 | Weller | 13-40184 | Weller | 10-31638 | Knighton | 12-42284 | Knighton |
| 09-40459 | Weller | 13-40191 | Weller | 10-31638 | Knighton | 12-32455 | Knighton |
| 09-40203 | Weller | 13-40249 | Weller | 10-31638 | Knighton | 12-32457 | Knighton |
| 09-40123 | Weller | 12-44225 | Weller | 09-70239 | Knighton | 12-32458 | Knighton |
| 09-41193 | Weller | 12-46788 | Weller | 09-33056 | Knighton | 12-32460 | Knighton |
| 09-41973 | Weller | 13-40398 | Weller | 09-33061 | Knighton | 12-32504 | Knighton |
| 09-41972 | Weller | 13-40392 | Weller | 09-33061 | Knighton | 12-42288 | Knighton |
| 09-41969 | Weller | 13-40386 | Weller | 09-33061 | Knighton | 12-32478 | Knighton |
| 09-41933 | Weller | 13-40379 | Weller | 09-33069 | Knighton | 12-32479 | Knighton |
| 09-42385 | Weller | 13-40368 | Weller | 09-42908 | Knighton | 12-32496 | Knighton |
| 09-41350 | Weller | 13-40360 | Weller | 09-33077 | Knighton | 12-32503 | Knighton |
| 09-42402 | Weller | 13-40353 | Weller | 09-33078 | Knighton | 12-32505 | Knighton |
| 09-42570 | Weller | 13-40353 | Weller | 09-33078 | Knighton | 12-32538 | Knighton |
| 09-42835 | Weller | 13-40352 | Weller | 09-33089 | Knighton | 12-32544 | Knighton |
| 09-40991 | Weller | 13-40351 | Weller | 09-33089 | Knighton | 12-32551 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-40408 | Weller | 13-40350 | Weller | 09-33089 | Knighton | 12-32569 | Knighton |
| 09-40417 | Weller | 13-40348 | Weller | 09-33098 | Knighton | 12-32570 | Knighton |
| 09-40434 | Weller | 13-40416 | Weller | 09-33119 | Knighton | 12-32572 | Knighton |
| 09-40450 | Weller | 13-40419 | Weller | 09-33128 | Knighton | 12-32578 | Knighton |
| 09-40472 | Weller | 13-40424 | Weller | 09-33135 | Knighton | 12-32709 | Knighton |
| 09-40529 | Weller | 13-40427 | Weller | 09-33190 | Knighton | 12-32586 | Knighton |
| 09-40566 | Weller | 13-40429 | Weller | 09-33194 | Knighton | 12-32586 | Knighton |
| 09-40568 | Weller | 13-40431 | Weller | 09-33224 | Knighton | 12-32587 | Knighton |
| 09-40647 | Weller | 13-40434 | Weller | 09-33229 | Knighton | 12-32589 | Knighton |
| 09-40576 | Weller | 13-40449 | Weller | 09-33296 | Knighton | 12-32591 | Knighton |
| 09-40144 | Weller | 13-40450 | Weller | 09-33302 | Knighton | 12-32592 | Knighton |
| 09-40126 | Weller | 13-40454 | Weller | 09-33302 | Knighton | 12-42376 | Knighton |
| 09-40076 | Weller | 13-40455 | Weller | 09-33316 | Knighton | 12-32616 | Knighton |
| 09-40071 | Weller | 13-40456 | Weller | 09-33334 | Knighton | 12-32616 | Knighton |
| 09-40019 | Weller | 13-40457 | Weller | 09-33344 | Knighton | 12-32617 | Knighton |
| 09-44092 | Weller | 13-40463 | Weller | 09-33345 | Knighton | 12-32621 | Knighton |
| 09-44544 | Weller | 13-40060 | Weller | 09-33346 | Knighton | 12-32621 | Knighton |
| 09-41616 | Weller | 13-40060 | Weller | 09-33346 | Knighton | 12-42392 | Knighton |
| 09-41461 | Weller | 13-40641 | Weller | 09-33346 | Knighton | 12-42400 | Knighton |
| 09-41452 | Weller | 13-40076 | Weller | 09-33347 | Knighton | 12-42400 | Knighton |
| 09-41878 | Weller | 13-40543 | Weller | 09-33358 | Knighton | 12-32626 | Knighton |
| 09-44797 | Weller | 13-40514 | Weller | 09-43195 | Knighton | 12-32627 | Knighton |
| 09-42721 | Weller | 13-40513 | Weller | 09-43197 | Knighton | 12-32627 | Knighton |
| 09-44696 | Weller | 13-40465 | Weller | 09-33366 | Knighton | 12-32643 | Knighton |
| 09-40645 | Weller | 13-40628 | Weller | 09-33368 | Knighton | 12-42432 | Knighton |
| 09-40829 | Weller | 13-40524 | Weller | 09-33369 | Knighton | 12-32657 | Knighton |
| 09-40870 | Weller | 13-40629 | Weller | 09-33384 | Knighton | 12-32660 | Knighton |
| 09-46396 | Weller | 13-40498 | Weller | 09-33408 | Knighton | 12-42443 | Knighton |
| 09-40323 | Weller | 13-40442 | Weller | 09-33412 | Knighton | 12-32670 | Knighton |
| 09-40311 | Weller | 13-40138 | Weller | 09-33412 | Knighton | 12-42446 | Knighton |
| 09-40753 | Weller | 13-40640 | Weller | 09-33414 | Knighton | 12-42451 | Knighton |
| 09-40741 | Weller | 13-40432 | Weller | 09-33415 | Knighton | 12-42452 | Knighton |
| 09-40637 | Weller | 13-40520 | Weller | 09-33423 | Knighton | 12-32681 | Knighton |
| 09-40633 | Weller | 13-40517 | Weller | 09-33424 | Knighton | 12-42456 | Knighton |
| 09-40630 | Weller | 13-40506 | Weller | 09-33424 | Knighton | 12-32697 | Knighton |
| 09-40620 | Weller | 13-40503 | Weller | 09-33424 | Knighton | 12-42457 | Knighton |
| 09-40606 | Weller | 13-40501 | Weller | 09-33433 | Knighton | 12-32700 | Knighton |
| 09-40475 | Weller | 13-40501 | Weller | 09-33433 | Knighton | 12-42459 | Knighton |
| 09-40400 | Weller | 13-40548 | Weller | 09-33446 | Knighton | 12-42462 | Knighton |
| 09-41185 | Weller | 13-40544 | Weller | 09-33448 | Knighton | 12-42464 | Knighton |
| 09-42586 | Weller | 13-40500 | Weller | 09-33456 | Knighton | 12-32705 | Knighton |
| 09-42836 | Weller | 13-40534 | Weller | 09-33458 | Knighton | 12-32705 | Knighton |
| 09-40664 | Weller | 13-40532 | Weller | 09-33458 | Knighton | 12-32706 | Knighton |
| 09-40866 | Weller | 13-40529 | Weller | 09-33458 | Knighton | 12-32712 | Knighton |
| 09-40854 | Weller | 13-40527 | Weller | 09-33470 | Knighton | 12-42471 | Knighton |
| 09-40841 | Weller | 13-40523 | Weller | 09-33470 | Knighton | 12-42473 | Knighton |
| 09-40819 | Weller | 13-40516 | Weller | 09-33479 | Knighton | 12-42474 | Knighton |
| 09-40806 | Weller | 13-40516 | Weller | 09-33486 | Knighton | 12-32721 | Knighton |
| 09-40777 | Weller | 13-40431 | Weller | 09-33490 | Knighton | 12-32722 | Knighton |
| 10-44150 | Weller | 13-40434 | Weller | 09-33491 | Knighton | 12-32883 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-43889 | Weller | 13-40350 | Weller | 09-33498 | Knighton | 12-32726 | Knighton |
| 10-43889 | Weller | 13-40032 | Weller | 09-33505 | Knighton | 12-42482 | Knighton |
| 10-44144 | Weller | 13-40026 | Weller | 09-33529 | Knighton | 12-42490 | Knighton |
| 10-44145 | Weller | 13-40013 | Weller | 09-33529 | Knighton | 12-32730 | Knighton |
| 10-44142 | Weller | 13-40099 | Weller | 09-33536 | Knighton | 12-32743 | Knighton |
| 10-44122 | Weller | 12-47008 | Weller | 09-33550 | Knighton | 12-32746 | Knighton |
| 10-44097 | Weller | 12-45759 | Weller | 09-33555 | Knighton | 12-32749 | Knighton |
| 10-44078 | Weller | 12-46978 | Weller | 09-33556 | Knighton | 12-32767 | Knighton |
| 10-44058 | Weller | 13-40479 | Weller | 09-33563 | Knighton | 12-32809 | Knighton |
| 10-44060 | Weller | 13-40478 | Weller | 09-33563 | Knighton | 12-32810 | Knighton |
| 10-44096 | Weller | 13-40477 | Weller | 09-33563 | Knighton | 12-42547 | Knighton |
| 10-44059 | Weller | 13-40474 | Weller | 09-70278 | Knighton | 12-42548 | Knighton |
| 10-44039 | Weller | 13-40080 | Weller | 09-33600 | Knighton | 12-32819 | Knighton |
| 10-44228 | Weller | 13-40493 | Weller | 09-33600 | Knighton | 12-32819 | Knighton |
| 10-44227 | Weller | 13-40492 | Weller | 09-33612 | Knighton | 12-32824 | Knighton |
| 10-44225 | Weller | 13-40487 | Weller | 09-33612 | Knighton | 12-32826 | Knighton |
| 10-44218 | Weller | 13-40483 | Weller | 09-33634 | Knighton | 12-32829 | Knighton |
| 10-44191 | Weller | 13-40600 | Weller | 09-33635 | Knighton | 12-32830 | Knighton |
| 10-44217 | Weller | 13-40592 | Weller | 09-33650 | Knighton | 12-32833 | Knighton |
| 10-43977 | Weller | 13-40605 | Weller | 09-33650 | Knighton | 12-32834 | Knighton |
| 10-44216 | Weller | 13-40626 | Weller | 09-33650 | Knighton | 12-32837 | Knighton |
| 09-44838 | Weller | 13-40397 | Weller | 09-33654 | Knighton | 12-32838 | Knighton |
| 09-44838 | Weller | 13-40542 | Weller | 09-34521 | Knighton | 12-42557 | Knighton |
| 10-44279 | Weller | 13-40582 | Weller | 09-70282 | Knighton | 12-42558 | Knighton |
| 10-44349 | Weller | 13-40583 | Weller | 09-33659 | Knighton | 12-42561 | Knighton |
| 10-44348 | Weller | 13-40585 | Weller | 09-33660 | Knighton | 12-42569 | Knighton |
| 10-44347 | Weller | 13-40584 | Weller | 09-33661 | Knighton | 12-32848 | Knighton |
| 10-44346 | Weller | 13-40588 | Weller | 09-33665 | Knighton | 12-42572 | Knighton |
| 10-44345 | Weller | 13-40589 | Weller | 09-33672 | Knighton | 12-42579 | Knighton |
| 10-44344 | Weller | 13-40590 | Weller | 09-33683 | Knighton | 12-42580 | Knighton |
| 10-44342 | Weller | 13-40595 | Weller | 09-33697 | Knighton | 12-42582 | Knighton |
| 10-44340 | Weller | 13-40564 | Weller | 09-33697 | Knighton | 12-42583 | Knighton |
| 10-44339 | Weller | 13-40566 | Weller | 09-33704 | Knighton | 12-42584 | Knighton |
| 10-44336 | Weller | 13-40571 | Weller | 09-33704 | Knighton | 12-32851 | Knighton |
| 10-44334 | Weller | 13-40570 | Weller | 09-33707 | Knighton | 12-42590 | Knighton |
| 10-44331 | Weller | 13-40461 | Weller | 09-33741 | Knighton | 12-42591 | Knighton |
| 10-44328 | Weller | 13-40573 | Weller | 09-33742 | Knighton | 12-32852 | Knighton |
| 10-44326 | Weller | 13-40574 | Weller | 09-33785 | Knighton | 12-42595 | Knighton |
| 10-44322 | Weller | 13-40575 | Weller | 09-33789 | Knighton | 12-32855 | Knighton |
| 10-44315 | Weller | 13-40577 | Weller | 09-33862 | Knighton | 12-32855 | Knighton |
| 10-44309 | Weller | 13-40578 | Weller | 09-33868 | Knighton | 12-42599 | Knighton |
| 10-44304 | Weller | 13-40581 | Weller | 09-33868 | Knighton | 12-42600 | Knighton |
| 10-44243 | Weller | 13-40116 | Weller | 09-33875 | Knighton | 12-32856 | Knighton |
| 10-44240 | Weller | 13-40320 | Weller | 09-33949 | Knighton | 12-32856 | Knighton |
| 10-44238 | Weller | 13-40320 | Weller | 09-33958 | Knighton | 12-32857 | Knighton |
| 10-44363 | Weller | 13-40620 | Weller | 09-33959 | Knighton | 12-42602 | Knighton |
| 10-44369 | Weller | 13-40620 | Weller | 09-33968 | Knighton | 12-32858 | Knighton |
| 10-44372 | Weller | 13-40706 | Weller | 09-33970 | Knighton | 12-32862 | Knighton |
| 10-44375 | Weller | 13-40703 | Weller | 09-45785 | Knighton | 12-32865 | Knighton |
| 10-44380 | Weller | 13-40692 | Weller | 09-45785 | Knighton | 12-32869 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-44382 | Weller | 13-40694 | Weller | 09-34040 | Knighton | 12-32869 | Knighton |
| 10-44055 | Weller | 13-40219 | Weller | 09-70326 | Knighton | 12-32870 | Knighton |
| 10-44384 | Weller | 13-40219 | Weller | 09-34065 | Knighton | 12-32871 | Knighton |
| 10-44384 | Weller | 13-40662 | Weller | 09-34104 | Knighton | 12-32873 | Knighton |
| 10-44373 | Weller | 12-46352 | Weller | 09-34112 | Knighton | 12-32873 | Knighton |
| 10-44352 | Weller | 12-37311 | Weller | 09-34112 | Knighton | 12-32874 | Knighton |
| 10-44456 | Weller | 13-40663 | Weller | 09-34112 | Knighton | 12-32876 | Knighton |
| 10-44410 | Weller | 13-40682 | Weller | 09-34113 | Knighton | 12-42634 | Knighton |
| 10-44355 | Weller | 13-40024 | Weller | 09-34113 | Knighton | 12-42635 | Knighton |
| 10-44354 | Weller | 13-40519 | Weller | 09-34113 | Knighton | 12-42637 | Knighton |
| 10-44436 | Weller | 13-40507 | Weller | 09-34115 | Knighton | 12-42638 | Knighton |
| 10-44426 | Weller | 13-40504 | Weller | 09-34116 | Knighton | 12-32881 | Knighton |
| 10-44442 | Weller | 13-40481 | Weller | 09-34117 | Knighton | 12-42640 | Knighton |
| 10-44442 | Weller | 13-40248 | Weller | 09-34117 | Knighton | 12-32888 | Knighton |
| 10-44407 | Weller | 13-40248 | Weller | 09-34117 | Knighton | 12-32889 | Knighton |
| 10-44408 | Weller | 13-40536 | Weller | 09-34119 | Knighton | 12-32890 | Knighton |
| 10-44429 | Weller | 13-40560 | Weller | 09-34121 | Knighton | 12-32891 | Knighton |
| 09-44772 | Weller | 13-40549 | Weller | 09-34123 | Knighton | 12-42663 | Knighton |
| 09-44743 | Weller | 13-40541 | Weller | 09-34124 | Knighton | 12-32907 | Knighton |
| 09-44411 | Weller | 13-40509 | Weller | 09-34124 | Knighton | 12-42671 | Knighton |
| 09-44935 | Weller | 13-40563 | Weller | 09-34126 | Knighton | 12-32914 | Knighton |
| 09-46324 | Weller | 13-40555 | Weller | 09-34128 | Knighton | 12-32916 | Knighton |
| 09-45520 | Weller | 13-40554 | Weller | 09-34128 | Knighton | 12-32919 | Knighton |
| 09-45520 | Weller | 13-40551 | Weller | 09-34128 | Knighton | 12-32920 | Knighton |
| 10-44480 | Weller | 13-40550 | Weller | 09-34131 | Knighton | 12-32920 | Knighton |
| 10-44479 | Weller | 13-40672 | Weller | 09-34140 | Knighton | 12-32921 | Knighton |
| 10-44487 | Weller | 13-40666 | Weller | 09-34153 | Knighton | 12-32926 | Knighton |
| 10-44482 | Weller | 13-40665 | Weller | 09-34158 | Knighton | 12-32927 | Knighton |
| 10-44515 | Weller | 13-40505 | Weller | 09-34161 | Knighton | 12-32927 | Knighton |
| 10-44496 | Weller | 13-40688 | Weller | 09-34163 | Knighton | 12-32933 | Knighton |
| 10-44500 | Weller | 13-40681 | Weller | 09-34163 | Knighton | 12-32945 | Knighton |
| 09-45440 | Weller | 13-40680 | Weller | 09-34171 | Knighton | 12-32945 | Knighton |
| 09-46326 | Weller | 13-40087 | Weller | 09-34172 | Knighton | 12-32948 | Knighton |
| 09-46383 | Weller | 13-40073 | Weller | 09-34173 | Knighton | 12-33604 | Knighton |
| 10-44741 | Weller | 13-40078 | Weller | 09-34177 | Knighton | 12-42701 | Knighton |
| 10-44762 | Weller | 13-40045 | Weller | 09-34180 | Knighton | 12-32989 | Knighton |
| 10-44754 | Weller | 13-40144 | Weller | 09-34198 | Knighton | 12-32993 | Knighton |
| 10-44753 | Weller | 13-40048 | Weller | 09-34200 | Knighton | 12-32996 | Knighton |
| 10-44751 | Weller | 13-40134 | Weller | 09-34205 | Knighton | 12-33010 | Knighton |
| 10-44735 | Weller | 13-40084 | Weller | 09-34205 | Knighton | 12-33011 | Knighton |
| 10-44354 | Weller | 13-40050 | Weller | 09-34205 | Knighton | 12-10143 | Knighton |
| 10-44135 | Weller | 13-40466 | Weller | 09-43964 | Knighton | 12-33013 | Knighton |
| 09-43992 | Weller | 13-40467 | Weller | 09-43964 | Knighton | 12-33014 | Knighton |
| 09-43992 | Weller | 13-40426 | Weller | 09-34210 | Knighton | 12-70177 | Knighton |
| 09-46280 | Weller | 13-40085 | Weller | 09-34233 | Knighton | 12-33023 | Knighton |
| 09-40867 | Weller | 13-40086 | Weller | 09-34235 | Knighton | 12-33047 | Knighton |
| 09-45777 | Weller | 13-40289 | Weller | 09-34235 | Knighton | 12-33038 | Knighton |
| 10-44078 | Weller | 13-40219 | Weller | 09-34237 | Knighton | 12-33042 | Knighton |
| 10-44766 | Weller | 13-40219 | Weller | 09-34243 | Knighton | 12-33043 | Knighton |
| 10-44777 | Weller | 13-40116 | Weller | 09-34248 | Knighton | 12-33048 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-44829 | Weller | 12-46150 | Weller | 09-34274 | Knighton | 12-33062 | Knighton |
| 10-44551 | Weller | 13-40233 | Weller | 09-34282 | Knighton | 12-33072 | Knighton |
| 10-44537 | Weller | 13-40233 | Weller | 09-34283 | Knighton | 12-33072 | Knighton |
| 10-44525 | Weller | 13-40765 | Weller | 09-34286 | Knighton | 12-33087 | Knighton |
| 10-44524 | Weller | 13-40607 | Weller | 09-34286 | Knighton | 12-33088 | Knighton |
| 10-44538 | Weller | 13-40607 | Weller | 09-34304 | Knighton | 12-33090 | Knighton |
| 10-44563 | Weller | 13-40234 | Weller | 09-34315 | Knighton | 12-33093 | Knighton |
| 10-44530 | Weller | 13-40241 | Weller | 09-34321 | Knighton | 12-42792 | Knighton |
| 10-44529 | Weller | 13-40561 | Weller | 09-34321 | Knighton | 12-33099 | Knighton |
| 10-44495 | Weller | 13-40561 | Weller | 09-34348 | Knighton | 12-33107 | Knighton |
| 10-44475 | Weller | 13-40718 | Weller | 09-34348 | Knighton | 12-33109 | Knighton |
| 10-44567 | Weller | 13-40722 | Weller | 09-34370 | Knighton | 12-33127 | Knighton |
| 10-44506 | Weller | 13-40726 | Weller | 09-34376 | Knighton | 12-33131 | Knighton |
| 10-44506 | Weller | 13-40734 | Weller | 09-34376 | Knighton | 12-70184 | Knighton |
| 10-44666 | Weller | 13-30994 | Weller | 09-34379 | Knighton | 12-33140 | Knighton |
| 10-44633 | Weller | 13-30952 | Weller | 09-34397 | Knighton | 12-33142 | Knighton |
| 10-44630 | Weller | 13-40031 | Weller | 09-34400 | Knighton | 12-33148 | Knighton |
| 10-44655 | Weller | 13-40793 | Weller | 09-34446 | Knighton | 12-33149 | Knighton |
| 10-44652 | Weller | 13-40826 | Weller | 09-34459 | Knighton | 12-33156 | Knighton |
| 10-44629 | Weller | 13-40811 | Weller | 09-34459 | Knighton | 12-33156 | Knighton |
| 10-44701 | Weller | 13-40790 | Weller | 09-34467 | Knighton | 12-33156 | Knighton |
| 10-44255 | Weller | 13-40775 | Weller | 09-10261 | Knighton | 12-33160 | Knighton |
| 10-44092 | Weller | 13-40774 | Weller | 09-34490 | Knighton | 12-33161 | Knighton |
| 10-44465 | Weller | 13-40830 | Weller | 09-34494 | Knighton | 12-33161 | Knighton |
| 10-44460 | Weller | 13-40771 | Weller | 09-34505 | Knighton | 12-33161 | Knighton |
| 10-44450 | Weller | 13-40842 | Weller | 09-34506 | Knighton | 12-33171 | Knighton |
| 10-44173 | Weller | 13-40842 | Weller | 09-34519 | Knighton | 12-42845 | Knighton |
| 10-44798 | Weller | 13-40426 | Weller | 09-44244 | Knighton | 12-33194 | Knighton |
| 10-44804 | Weller | 12-35835 | Weller | 09-44244 | Knighton | 12-33204 | Knighton |
| 10-44721 | Weller | 12-37401 | Weller | 09-34520 | Knighton | 12-33205 | Knighton |
| 10-44719 | Weller | 12-36059 | Weller | 09-34529 | Knighton | 12-42876 | Knighton |
| 10-44717 | Weller | 13-40939 | Weller | 09-34558 | Knighton | 12-33232 | Knighton |
| 10-44708 | Weller | 13-40938 | Weller | 09-34589 | Knighton | 12-33235 | Knighton |
| 10-44609 | Weller | 13-40908 | Weller | 09-34592 | Knighton | 12-33237 | Knighton |
| 10-44606 | Weller | 13-40975 | Weller | 09-34601 | Knighton | 12-33238 | Knighton |
| 10-44415 | Weller | 13-40953 | Weller | 09-34612 | Knighton | 12-33252 | Knighton |
| 10-44472 | Weller | 13-40949 | Weller | 09-34630 | Knighton | 12-33243 | Knighton |
| 10-44462 | Weller | 13-40946 | Weller | 09-34634 | Knighton | 12-33262 | Knighton |
| 10-44462 | Weller | 13-40945 | Weller | 09-34634 | Knighton | 12-33263 | Knighton |
| 10-44476 | Weller | 13-40944 | Weller | 09-34634 | Knighton | 12-33265 | Knighton |
| 10-44476 | Weller | 13-40940 | Weller | 09-34648 | Knighton | 12-33270 | Knighton |
| 10-44722 | Weller | 13-40956 | Weller | 09-34650 | Knighton | 12-33270 | Knighton |
| 10-44722 | Weller | 13-40922 | Weller | 09-34650 | Knighton | 12-33280 | Knighton |
| 10-44607 | Weller | 13-40922 | Weller | 09-34662 | Knighton | 12-33283 | Knighton |
| 10-44794 | Weller | 13-40974 | Weller | 09-34663 | Knighton | 12-33289 | Knighton |
| 10-43921 | Weller | 13-40958 | Weller | 09-34664 | Knighton | 12-33292 | Knighton |
| 10-44446 | Weller | 09-45578 | Weller | 09-34664 | Knighton | 12-33293 | Knighton |
| 10-44975 | Weller | 13-40530 | Weller | 09-34708 | Knighton | 12-33293 | Knighton |
| 10-44964 | Weller | 13-40504 | Weller | 09-34711 | Knighton | 12-33293 | Knighton |
| 10-44962 | Weller | 13-40504 | Weller | 09-34715 | Knighton | 12-33294 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-44948 | Weller | 13-40403 | Weller | 09-34716 | Knighton | 12-33302 | Knighton |
| 10-44911 | Weller | 13-40882 | Weller | 09-34720 | Knighton | 12-33310 | Knighton |
| 10-44929 | Weller | 13-40876 | Weller | 09-34728 | Knighton | 12-70201 | Knighton |
| 10-44929 | Weller | 13-40837 | Weller | 09-34736 | Knighton | 12-33345 | Knighton |
| 10-45007 | Weller | 12-46959 | Weller | 09-34741 | Knighton | 12-42986 | Knighton |
| 10-45015 | Weller | 12-46959 | Weller | 09-34742 | Knighton | 12-42986 | Knighton |
| 10-44995 | Weller | 13-40834 | Weller | 09-34766 | Knighton | 12-33371 | Knighton |
| 10-45010 | Weller | 13-40879 | Weller | 09-34780 | Knighton | 12-33376 | Knighton |
| 10-44993 | Weller | 13-40879 | Weller | 09-70358 | Knighton | 12-33376 | Knighton |
| 10-44993 | Weller | 13-40937 | Weller | 09-34793 | Knighton | 12-33376 | Knighton |
| 10-45018 | Weller | 13-40935 | Weller | 09-34793 | Knighton | 12-33443 | Knighton |
| 10-44998 | Weller | 13-40929 | Weller | 09-34798 | Knighton | 12-33448 | Knighton |
| 10-45031 | Weller | 13-40928 | Weller | 09-34799 | Knighton | 12-33451 | Knighton |
| 10-45028 | Weller | 13-40923 | Weller | 09-34800 | Knighton | 12-33453 | Knighton |
| 10-45027 | Weller | 13-40911 | Weller | 09-34816 | Knighton | 12-33455 | Knighton |
| 10-45035 | Weller | 13-40912 | Weller | 09-70366 | Knighton | 12-43130 | Knighton |
| 10-45026 | Weller | 13-40913 | Weller | 09-34840 | Knighton | 12-33472 | Knighton |
| 10-45022 | Weller | 13-40917 | Weller | 09-34858 | Knighton | 12-33475 | Knighton |
| 10-45037 | Weller | 13-40919 | Weller | 09-34865 | Knighton | 12-33478 | Knighton |
| 10-45036 | Weller | 13-40954 | Weller | 09-34905 | Knighton | 12-33479 | Knighton |
| 10-45033 | Weller | 13-40954 | Weller | 09-34943 | Knighton | 12-33485 | Knighton |
| 10-44851 | Weller | 13-40914 | Weller | 09-35244 | Knighton | 12-33486 | Knighton |
| 10-44898 | Weller | 13-40914 | Weller | 09-34949 | Knighton | 12-33487 | Knighton |
| 10-44890 | Weller | 13-40959 | Weller | 09-34954 | Knighton | 12-33488 | Knighton |
| 10-44884 | Weller | 13-40430 | Weller | 09-34963 | Knighton | 12-33489 | Knighton |
| 10-44882 | Weller | 13-40453 | Weller | 09-34963 | Knighton | 12-33493 | Knighton |
| 10-44881 | Weller | 13-40444 | Weller | 09-34976 | Knighton | 12-33495 | Knighton |
| 10-44870 | Weller | 13-40444 | Weller | 09-35000 | Knighton | 12-33496 | Knighton |
| 10-44856 | Weller | 13-40418 | Weller | 09-35002 | Knighton | 12-33498 | Knighton |
| 10-45062 | Weller | 13-40418 | Weller | 09-35004 | Knighton | 12-33502 | Knighton |
| 10-45051 | Weller | 13-41015 | Weller | 09-35005 | Knighton | 12-33502 | Knighton |
| 10-45052 | Weller | 13-40745 | Weller | 09-35009 | Knighton | 12-33504 | Knighton |
| 10-45050 | Weller | 13-41084 | Weller | 09-35015 | Knighton | 12-33504 | Knighton |
| 10-45092 | Weller | 13-41093 | Weller | 09-35020 | Knighton | 12-33505 | Knighton |
| 10-45090 | Weller | 13-41095 | Weller | 09-35021 | Knighton | 12-33506 | Knighton |
| 10-45072 | Weller | 13-41062 | Weller | 09-35028 | Knighton | 12-33507 | Knighton |
| 10-45100 | Weller | 13-41063 | Weller | 09-35030 | Knighton | 12-33510 | Knighton |
| 10-45094 | Weller | 13-41078 | Weller | 09-35030 | Knighton | 12-33511 | Knighton |
| 10-45177 | Weller | 13-41038 | Weller | 09-35030 | Knighton | 12-33511 | Knighton |
| 10-45149 | Weller | 13-41039 | Weller | 09-35030 | Knighton | 12-33512 | Knighton |
| 10-45145 | Weller | 13-41042 | Weller | 09-35038 | Knighton | 12-33513 | Knighton |
| 10-45105 | Weller | 13-41046 | Weller | 09-35040 | Knighton | 12-33517 | Knighton |
| 10-45105 | Weller | 13-41047 | Weller | 09-35044 | Knighton | 12-33520 | Knighton |
| 10-45101 | Weller | 13-31400 | Weller | 09-35044 | Knighton | 12-33521 | Knighton |
| 10-45170 | Weller | 13-31379 | Weller | 09-35044 | Knighton | 12-33522 | Knighton |
| 10-45116 | Weller | 13-40285 | Weller | 09-35049 | Knighton | 12-33523 | Knighton |
| 10-45084 | Weller | 13-40741 | Weller | 09-35058 | Knighton | 12-33524 | Knighton |
| 10-45073 | Weller | 13-40741 | Weller | 09-35058 | Knighton | 12-33526 | Knighton |
| 10-44901 | Weller | 13-30209 | Weller | 09-35066 | Knighton | 12-33526 | Knighton |
| 10-44875 | Weller | 12-37249 | Weller | 09-35067 | Knighton | 12-33528 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-45272 | Weller | 13-40976 | Weller | 09-35067 | Knighton | 12-33531 | Knighton |
| 10-45257 | Weller | 13-41006 | Weller | 09-35073 | Knighton | 12-33533 | Knighton |
| 10-45250 | Weller | 13-41008 | Weller | 09-35079 | Knighton | 12-33533 | Knighton |
| 10-45249 | Weller | 13-41008 | Weller | 09-35087 | Knighton | 12-33534 | Knighton |
| 10-45200 | Weller | 13-41079 | Weller | 09-35087 | Knighton | 12-33537 | Knighton |
| 10-45198 | Weller | 13-40981 | Weller | 09-35087 | Knighton | 12-33538 | Knighton |
| 10-45182 | Weller | 13-40980 | Weller | 09-35088 | Knighton | 12-33541 | Knighton |
| 10-44864 | Weller | 13-40977 | Weller | 09-35089 | Knighton | 12-33542 | Knighton |
| 10-44864 | Weller | 13-40991 | Weller | 09-35089 | Knighton | 12-33544 | Knighton |
| 10-45210 | Weller | 13-40990 | Weller | 09-35091 | Knighton | 12-33544 | Knighton |
| 10-45214 | Weller | 13-40984 | Weller | 09-35091 | Knighton | 12-33549 | Knighton |
| 10-45290 | Weller | 13-40983 | Weller | 09-35091 | Knighton | 12-33550 | Knighton |
| 10-45298 | Weller | 13-40998 | Weller | 09-35094 | Knighton | 12-33555 | Knighton |
| 10-45304 | Weller | 13-40999 | Weller | 09-35098 | Knighton | 12-33557 | Knighton |
| 10-44334 | Weller | 13-41000 | Weller | 09-35101 | Knighton | 12-33558 | Knighton |
| 09-42792 | Weller | 13-41004 | Weller | 09-35102 | Knighton | 12-33566 | Knighton |
| 09-41222 | Weller | 13-41021 | Weller | 09-35112 | Knighton | 12-33566 | Knighton |
| 09-41601 | Weller | 13-41019 | Weller | 09-35112 | Knighton | 12-33570 | Knighton |
| 09-45071 | Weller | 13-41018 | Weller | 09-35114 | Knighton | 12-33575 | Knighton |
| 09-40670 | Weller | 13-41010 | Weller | 09-35114 | Knighton | 12-33576 | Knighton |
| 09-44043 | Weller | 13-40993 | Weller | 09-35114 | Knighton | 12-33577 | Knighton |
| 09-44043 | Weller | 13-41037 | Weller | 09-35128 | Knighton | 12-33584 | Knighton |
| 10-45217 | Weller | 13-41035 | Weller | 09-35132 | Knighton | 12-33589 | Knighton |
| 10-45217 | Weller | 13-41033 | Weller | 09-35132 | Knighton | 13-34348 | Knighton |
| 10-45243 | Weller | 13-41032 | Weller | 09-35132 | Knighton | 12-33594 | Knighton |
| 10-45239 | Weller | 13-41022 | Weller | 09-35133 | Knighton | 12-33597 | Knighton |
| 10-45235 | Weller | 13-41045 | Weller | 09-35137 | Knighton | 12-33601 | Knighton |
| 10-45234 | Weller | 13-40994 | Weller | 09-35137 | Knighton | 12-33602 | Knighton |
| 10-45407 | Weller | 13-41083 | Weller | 09-35137 | Knighton | 12-33606 | Knighton |
| 10-45406 | Weller | 13-41036 | Weller | 09-35143 | Knighton | 12-33609 | Knighton |
| 10-45396 | Weller | 13-41117 | Weller | 09-35147 | Knighton | 12-33610 | Knighton |
| 10-45394 | Weller | 13-41135 | Weller | 09-35149 | Knighton | 12-33612 | Knighton |
| 10-45381 | Weller | 13-41142 | Weller | 09-35165 | Knighton | 12-33621 | Knighton |
| 10-45376 | Weller | 13-40433 | Weller | 09-35170 | Knighton | 12-33624 | Knighton |
| 10-45374 | Weller | 13-41101 | Weller | 09-35171 | Knighton | 12-33639 | Knighton |
| 10-45374 | Weller | 13-41107 | Weller | 09-35175 | Knighton | 12-33643 | Knighton |
| 10-45372 | Weller | 13-41114 | Weller | 09-35177 | Knighton | 12-33647 | Knighton |
| 10-45369 | Weller | 12-43305 | Weller | 09-35198 | Knighton | 12-33648 | Knighton |
| 10-45364 | Weller | 13-41034 | Weller | 09-70384 | Knighton | 12-33654 | Knighton |
| 10-45361 | Weller | 13-41320 | Weller | 09-70384 | Knighton | 12-33656 | Knighton |
| 10-45356 | Weller | 13-41321 | Weller | 09-35203 | Knighton | 12-33660 | Knighton |
| 10-45354 | Weller | 13-41343 | Weller | 09-35204 | Knighton | 12-33662 | Knighton |
| 10-45353 | Weller | 13-41344 | Weller | 09-35206 | Knighton | 12-33662 | Knighton |
| 10-45351 | Weller | 13-41345 | Weller | 09-35213 | Knighton | 12-33663 | Knighton |
| 10-45351 | Weller | 13-41348 | Weller | 09-35225 | Knighton | 12-33667 | Knighton |
| 10-44732 | Weller | 13-40700 | Weller | 09-35230 | Knighton | 12-33669 | Knighton |
| 10-44732 | Weller | 13-40680 | Weller | 09-35234 | Knighton | 12-33670 | Knighton |
| 10-45246 | Weller | 13-41074 | Weller | 09-35250 | Knighton | 12-33674 | Knighton |
| 10-44991 | Weller | 13-41237 | Weller | 09-35266 | Knighton | 12-33675 | Knighton |
| 10-45024 | Weller | 13-41213 | Weller | 09-35297 | Knighton | 12-33676 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-45053 | Weller | 13-41215 | Weller | 09-35310 | Knighton | 12-33676 | Knighton |
| 10-45053 | Weller | 13-41219 | Weller | 09-35312 | Knighton | 12-33678 | Knighton |
| 10-45085 | Weller | 13-41174 | Weller | 09-35314 | Knighton | 12-33679 | Knighton |
| 10-45085 | Weller | 13-41209 | Weller | 09-35331 | Knighton | 12-33680 | Knighton |
| 10-44190 | Weller | 13-41209 | Weller | 09-35357 | Knighton | 12-33686 | Knighton |
| 10-45307 | Weller | 13-40943 | Weller | 09-35360 | Knighton | 12-33689 | Knighton |
| 10-45306 | Weller | 13-40597 | Weller | 09-35380 | Knighton | 12-33691 | Knighton |
| 10-45346 | Weller | 13-40597 | Weller | 09-35394 | Knighton | 12-33692 | Knighton |
| 10-45335 | Weller | 13-40526 | Weller | 09-35414 | Knighton | 12-33695 | Knighton |
| 10-45310 | Weller | 13-40526 | Weller | 09-35427 | Knighton | 12-33697 | Knighton |
| 10-45311 | Weller | 13-41179 | Weller | 09-70410 | Knighton | 12-33699 | Knighton |
| 10-45329 | Weller | 13-41179 | Weller | 09-35437 | Knighton | 12-33700 | Knighton |
| 10-45326 | Weller | 13-41175 | Weller | 09-70424 | Knighton | 12-33701 | Knighton |
| 10-45348 | Weller | 13-41204 | Weller | 09-10311 | Knighton | 12-43324 | Knighton |
| 10-45110 | Weller | 13-41210 | Weller | 09-10311 | Knighton | 12-33703 | Knighton |
| 10-45140 | Weller | 13-40931 | Weller | 09-35469 | Knighton | 12-33706 | Knighton |
| 10-45024 | Weller | 13-40785 | Weller | 09-35472 | Knighton | 12-33706 | Knighton |
| 10-36485 | Weller | 13-31688 | Weller | 09-35473 | Knighton | 12-33706 | Knighton |
| 10-36484 | Weller | 13-41238 | Weller | 09-35476 | Knighton | 12-33708 | Knighton |
| 10-45419 | Weller | 13-41238 | Weller | 09-35481 | Knighton | 12-33713 | Knighton |
| 10-45429 | Weller | 13-41287 | Weller | 09-35482 | Knighton | 12-33713 | Knighton |
| 10-45438 | Weller | 13-41296 | Weller | 09-35493 | Knighton | 12-33713 | Knighton |
| 10-45498 | Weller | 13-41295 | Weller | 09-35493 | Knighton | 12-33719 | Knighton |
| 10-45485 | Weller | 13-41291 | Weller | 09-35497 | Knighton | 12-33721 | Knighton |
| 10-45483 | Weller | 13-41290 | Weller | 09-35497 | Knighton | 12-33725 | Knighton |
| 10-45480 | Weller | 13-41270 | Weller | 09-35513 | Knighton | 12-33728 | Knighton |
| 10-45474 | Weller | 13-41268 | Weller | 09-35514 | Knighton | 12-33729 | Knighton |
| 10-45471 | Weller | 13-41268 | Weller | 09-35526 | Knighton | 12-33739 | Knighton |
| 10-45464 | Weller | 13-41259 | Weller | 09-35593 | Knighton | 12-33744 | Knighton |
| 10-45458 | Weller | 13-41258 | Weller | 09-35944 | Knighton | 12-33745 | Knighton |
| 10-45444 | Weller | 13-41257 | Weller | 09-35944 | Knighton | 12-33749 | Knighton |
| 10-45443 | Weller | 13-41253 | Weller | 09-35624 | Knighton | 12-33756 | Knighton |
| 10-45345 | Weller | 13-41251 | Weller | 09-35627 | Knighton | 12-33767 | Knighton |
| 10-45345 | Weller | 13-41156 | Weller | 09-35629 | Knighton | 12-33788 | Knighton |
| 10-45341 | Weller | 13-41156 | Weller | 09-35631 | Knighton | 12-33797 | Knighton |
| 10-45341 | Weller | 13-41176 | Weller | 09-35633 | Knighton | 12-33807 | Knighton |
| 10-45447 | Weller | 13-41234 | Weller | 09-35635 | Knighton | 12-33807 | Knighton |
| 10-45365 | Weller | 13-41198 | Weller | 09-35643 | Knighton | 12-33811 | Knighton |
| 10-45423 | Weller | 13-40918 | Weller | 09-35643 | Knighton | 12-33826 | Knighton |
| 10-45565 | Weller | 13-40918 | Weller | 09-45302 | Knighton | 12-33834 | Knighton |
| 10-45515 | Weller | 13-41158 | Weller | 09-35657 | Knighton | 12-33835 | Knighton |
| 10-45509 | Weller | 13-41167 | Weller | 09-35664 | Knighton | 12-33843 | Knighton |
| 10-45520 | Weller | 13-41369 | Weller | 09-35667 | Knighton | 12-70226 | Knighton |
| 10-45539 | Weller | 13-41369 | Weller | 09-35669 | Knighton | 12-70230 | Knighton |
| 10-45510 | Weller | 13-41355 | Weller | 09-35669 | Knighton | 12-33904 | Knighton |
| 10-45545 | Weller | 13-41518 | Weller | 09-35669 | Knighton | 12-33885 | Knighton |
| 10-45566 | Weller | 13-41507 | Weller | 09-35676 | Knighton | 13-35306 | Knighton |
| 10-45522 | Weller | 13-41508 | Weller | 09-35715 | Knighton | 12-33902 | Knighton |
| 10-45548 | Weller | 13-41509 | Weller | 09-35742 | Knighton | 12-33905 | Knighton |
| 10-45516 | Weller | 13-41510 | Weller | 09-35758 | Knighton | 12-33925 | Knighton |

| 10-45528 | Weller | 13-41511 | Weller | 09-35758 | Knighton | 12-33956 | Knighton |
|----------|--------|----------|--------|----------|----------|----------|----------|
| 10-45603 | Weller | 13-41501 | Weller | 09-35759 | Knighton | 12-70238 | Knighton |
| 10-45584 | Weller | 13-41426 | Weller | 09-35764 | Knighton | 12-33940 | Knighton |
| 10-45564 | Weller | 13-41522 | Weller | 09-35767 | Knighton | 12-33950 | Knighton |
| 10-45540 | Weller | 13-41522 | Weller | 09-35771 | Knighton | 12-33957 | Knighton |
| 10-41404 | Weller | 13-41483 | Weller | 09-35771 | Knighton | 12-33958 | Knighton |
| 10-45679 | Weller | 13-41484 | Weller | 09-35771 | Knighton | 12-33959 | Knighton |
| 10-45680 | Weller | 13-41486 | Weller | 09-35772 | Knighton | 12-35823 | Knighton |
| 10-45668 | Weller | 13-41489 | Weller | 09-35795 | Knighton | 12-33965 | Knighton |
| 10-45664 | Weller | 13-41490 | Weller | 09-35797 | Knighton | 12-33967 | Knighton |
| 10-45663 | Weller | 13-41491 | Weller | 09-35798 | Knighton | 12-33968 | Knighton |
| 10-45662 | Weller | 13-41495 | Weller | 09-35804 | Knighton | 12-33973 | Knighton |
| 10-45659 | Weller | 13-41482 | Weller | 09-35810 | Knighton | 12-33979 | Knighton |
| 10-45656 | Weller | 13-41443 | Weller | 09-35811 | Knighton | 12-33979 | Knighton |
| 10-44980 | Weller | 13-41357 | Weller | 09-35813 | Knighton | 12-33986 | Knighton |
| 10-45978 | Weller | 13-41367 | Weller | 09-35814 | Knighton | 12-33991 | Knighton |
| 10-45978 | Weller | 13-41368 | Weller | 09-45477 | Knighton | 12-33993 | Knighton |
| 10-45978 | Weller | 13-41377 | Weller | 09-35832 | Knighton | 12-33994 | Knighton |
| 10-45988 | Weller | 13-41390 | Weller | 09-35846 | Knighton | 12-33996 | Knighton |
| 10-45989 | Weller | 13-41391 | Weller | 09-35850 | Knighton | 12-33997 | Knighton |
| 10-45657 | Weller | 13-41393 | Weller | 09-35852 | Knighton | 12-34012 | Knighton |
| 10-45658 | Weller | 13-41466 | Weller | 09-35857 | Knighton | 12-34018 | Knighton |
| 10-45776 | Weller | 13-41470 | Weller | 09-35857 | Knighton | 12-34018 | Knighton |
| 10-45665 | Weller | 13-41471 | Weller | 09-35857 | Knighton | 12-34022 | Knighton |
| 10-45991 | Weller | 13-41472 | Weller | 09-35861 | Knighton | 12-34034 | Knighton |
| 10-45990 | Weller | 13-41475 | Weller | 09-35861 | Knighton | 12-34047 | Knighton |
| 10-45987 | Weller | 13-41476 | Weller | 09-35861 | Knighton | 12-34051 | Knighton |
| 10-45976 | Weller | 13-41478 | Weller | 09-35862 | Knighton | 12-34051 | Knighton |
| 10-45616 | Weller | 13-41480 | Weller | 09-35864 | Knighton | 12-34064 | Knighton |
| 10-45619 | Weller | 13-41481 | Weller | 09-35870 | Knighton | 12-34067 | Knighton |
| 10-45631 | Weller | 13-41455 | Weller | 09-35877 | Knighton | 12-34074 | Knighton |
| 10-45636 | Weller | 13-41459 | Weller | 09-35880 | Knighton | 12-34074 | Knighton |
| 10-45636 | Weller | 13-41460 | Weller | 09-35880 | Knighton | 12-34087 | Knighton |
| 10-45638 | Weller | 13-41461 | Weller | 09-35881 | Knighton | 12-70243 | Knighton |
| 10-45643 | Weller | 13-41462 | Weller | 09-35892 | Knighton | 12-70243 | Knighton |
| 10-45653 | Weller | 13-41465 | Weller | 09-35895 | Knighton | 12-34097 | Knighton |
| 10-45654 | Weller | 11-32609 | Weller | 09-35899 | Knighton | 12-34111 | Knighton |
| 10-45655 | Weller | 11-32609 | Weller | 09-35906 | Knighton | 12-34115 | Knighton |
| 10-45371 | Weller | 13-40817 | Weller | 09-45578 | Knighton | 12-34117 | Knighton |
| 10-45589 | Weller | 13-41579 | Weller | 09-35950 | Knighton | 12-34132 | Knighton |
| 10-45541 | Weller | 13-41542 | Weller | 09-35954 | Knighton | 12-34326 | Knighton |
| 10-45574 | Weller | 13-41356 | Weller | 09-35967 | Knighton | 12-34138 | Knighton |
| 10-45574 | Weller | 13-41586 | Weller | 09-35967 | Knighton | 12-34138 | Knighton |
| 10-45574 | Weller | 13-41623 | Weller | 09-35986 | Knighton | 12-34138 | Knighton |
| 10-45711 | Weller | 13-41549 | Weller | 09-35990 | Knighton | 12-34140 | Knighton |
| 10-45712 | Weller | 13-41549 | Weller | 09-45649 | Knighton | 12-34141 | Knighton |
| 10-45713 | Weller | 13-41494 | Weller | 09-36004 | Knighton | 12-34141 | Knighton |
| 10-45716 | Weller | 13-41488 | Weller | 09-36008 | Knighton | 12-34141 | Knighton |
| 10-45720 | Weller | 13-41611 | Weller | 09-36009 | Knighton | 12-34141 | Knighton |
| 10-45724 | Weller | 13-41621 | Weller | 09-36010 | Knighton | 12-34142 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-45730 | Weller | 13-41627 | Weller | 09-36017 | Knighton | 12-34145 | Knighton |
| 10-45738 | Weller | 13-41639 | Weller | 09-36019 | Knighton | 12-34164 | Knighton |
| 10-45740 | Weller | 13-41608 | Weller | 09-36021 | Knighton | 12-34174 | Knighton |
| 10-45731 | Weller | 13-41604 | Weller | 09-36078 | Knighton | 12-34175 | Knighton |
| 10-45965 | Weller | 13-41604 | Weller | 09-36084 | Knighton | 12-34183 | Knighton |
| 10-45953 | Weller | 13-41646 | Weller | 09-36096 | Knighton | 12-34194 | Knighton |
| 10-45933 | Weller | 13-41595 | Weller | 09-36105 | Knighton | 12-34196 | Knighton |
| 10-45935 | Weller | 13-41597 | Weller | 09-36111 | Knighton | 12-34211 | Knighton |
| 10-45936 | Weller | 13-41601 | Weller | 09-36112 | Knighton | 12-34218 | Knighton |
| 10-45704 | Weller | 13-41609 | Weller | 09-36112 | Knighton | 12-34225 | Knighton |
| 10-45702 | Weller | 13-41730 | Weller | 09-36120 | Knighton | 12-34226 | Knighton |
| 10-45701 | Weller | 13-41730 | Weller | 09-36121 | Knighton | 12-34227 | Knighton |
| 10-45699 | Weller | 13-41606 | Weller | 09-36124 | Knighton | 12-34228 | Knighton |
| 10-45694 | Weller | 13-41370 | Weller | 09-36127 | Knighton | 12-34229 | Knighton |
| 10-45692 | Weller | 13-41596 | Weller | 09-36131 | Knighton | 12-34234 | Knighton |
| 10-46026 | Weller | 13-41641 | Weller | 09-36133 | Knighton | 12-34235 | Knighton |
| 10-46034 | Weller | 13-41571 | Weller | 09-36135 | Knighton | 12-34239 | Knighton |
| 10-46034 | Weller | 13-41779 | Weller | 09-36137 | Knighton | 12-34240 | Knighton |
| 10-45762 | Weller | 13-41764 | Weller | 09-36138 | Knighton | 12-34243 | Knighton |
| 10-45761 | Weller | 13-41758 | Weller | 09-36148 | Knighton | 12-34246 | Knighton |
| 10-45751 | Weller | 13-41755 | Weller | 09-36149 | Knighton | 12-34251 | Knighton |
| 10-45748 | Weller | 13-41746 | Weller | 09-45756 | Knighton | 12-34253 | Knighton |
| 10-45743 | Weller | 13-41745 | Weller | 09-36157 | Knighton | 12-34255 | Knighton |
| 10-45742 | Weller | 13-41745 | Weller | 09-36157 | Knighton | 12-34255 | Knighton |
| 10-45685 | Weller | 13-41733 | Weller | 09-36157 | Knighton | 12-34257 | Knighton |
| 10-45685 | Weller | 13-41412 | Weller | 09-36159 | Knighton | 12-34261 | Knighton |
| 10-45725 | Weller | 13-41532 | Weller | 09-36168 | Knighton | 12-34262 | Knighton |
| 10-45725 | Weller | 13-41568 | Weller | 09-70465 | Knighton | 12-34265 | Knighton |
| 10-45883 | Weller | 13-41563 | Weller | 09-70465 | Knighton | 12-34266 | Knighton |
| 10-45883 | Weller | 13-41561 | Weller | 09-70468 | Knighton | 12-34269 | Knighton |
| 10-46039 | Weller | 13-41560 | Weller | 09-36173 | Knighton | 12-34275 | Knighton |
| 10-46041 | Weller | 13-41559 | Weller | 09-36188 | Knighton | 12-34276 | Knighton |
| 10-46037 | Weller | 13-41589 | Weller | 09-36188 | Knighton | 12-34279 | Knighton |
| 10-45939 | Weller | 13-41589 | Weller | 09-36188 | Knighton | 12-34281 | Knighton |
| 10-45686 | Weller | 13-41582 | Weller | 09-36193 | Knighton | 12-34283 | Knighton |
| 10-45688 | Weller | 13-41573 | Weller | 09-36195 | Knighton | 12-34285 | Knighton |
| 10-45691 | Weller | 13-41573 | Weller | 09-36197 | Knighton | 12-34293 | Knighton |
| 10-45683 | Weller | 13-41530 | Weller | 09-36198 | Knighton | 12-34294 | Knighton |
| 10-45789 | Weller | 13-41574 | Weller | 09-36203 | Knighton | 12-34299 | Knighton |
| 10-45768 | Weller | 13-41546 | Weller | 09-36205 | Knighton | 12-34301 | Knighton |
| 10-45769 | Weller | 13-41591 | Weller | 09-36205 | Knighton | 12-34302 | Knighton |
| 09-41372 | Weller | 13-41550 | Weller | 09-36206 | Knighton | 12-34302 | Knighton |
| 10-45920 | Weller | 13-41552 | Weller | 09-36221 | Knighton | 12-34306 | Knighton |
| 10-45918 | Weller | 13-41544 | Weller | 09-36236 | Knighton | 12-34306 | Knighton |
| 10-45928 | Weller | 13-41536 | Weller | 09-36237 | Knighton | 12-34308 | Knighton |
| 10-45927 | Weller | 13-41526 | Weller | 09-36255 | Knighton | 12-34310 | Knighton |
| 10-45951 | Weller | 13-41527 | Weller | 09-70480 | Knighton | 12-34311 | Knighton |
| 10-45905 | Weller | 13-42743 | Weller | 09-36250 | Knighton | 12-34312 | Knighton |
| 10-45881 | Weller | 13-41256 | Weller | 09-36250 | Knighton | 12-34314 | Knighton |
| 10-45885 | Weller | 13-32149 | Weller | 09-36253 | Knighton | 12-34315 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-45892 | Weller | 13-41689 | Weller | 09-36262 | Knighton | 12-34321 | Knighton |
| 10-45864 | Weller | 13-41695 | Weller | 09-70487 | Knighton | 12-34324 | Knighton |
| 10-45880 | Weller | 13-41695 | Weller | 09-36292 | Knighton | 12-43802 | Knighton |
| 10-46018 | Weller | 13-41804 | Weller | 09-36293 | Knighton | 12-43804 | Knighton |
| 10-46093 | Weller | 13-41547 | Weller | 09-37276 | Knighton | 12-43804 | Knighton |
| 09-41601 | Weller | 13-41557 | Weller | 09-37276 | Knighton | 12-34332 | Knighton |
| 10-45901 | Weller | 13-41529 | Weller | 09-36317 | Knighton | 12-34333 | Knighton |
| 10-45891 | Weller | 13-41529 | Weller | 09-36337 | Knighton | 12-34333 | Knighton |
| 10-45852 | Weller | 13-41555 | Weller | 09-36362 | Knighton | 12-34333 | Knighton |
| 10-45855 | Weller | 13-41555 | Weller | 09-36365 | Knighton | 12-34333 | Knighton |
| 10-45876 | Weller | 13-41719 | Weller | 09-36374 | Knighton | 12-34335 | Knighton |
| 10-45884 | Weller | 13-41725 | Weller | 09-36375 | Knighton | 12-34338 | Knighton |
| 10-45843 | Weller | 13-41722 | Weller | 09-36380 | Knighton | 12-34341 | Knighton |
| 10-45843 | Weller | 13-41707 | Weller | 09-36382 | Knighton | 12-34345 | Knighton |
| 10-46033 | Weller | 13-41700 | Weller | 09-36386 | Knighton | 12-34346 | Knighton |
| 10-46033 | Weller | 13-41685 | Weller | 09-70497 | Knighton | 12-34347 | Knighton |
| 10-45784 | Weller | 13-41655 | Weller | 09-36390 | Knighton | 12-34347 | Knighton |
| 10-45784 | Weller | 13-41675 | Weller | 09-36571 | Knighton | 12-34353 | Knighton |
| 10-45414 | Weller | 13-32599 | Weller | 09-36399 | Knighton | 12-34354 | Knighton |
| 10-45816 | Weller | 13-32599 | Weller | 09-36402 | Knighton | 12-34355 | Knighton |
| 10-46000 | Weller | 13-32599 | Weller | 09-36408 | Knighton | 12-34359 | Knighton |
| 10-46002 | Weller | 13-41847 | Weller | 09-36414 | Knighton | 12-34360 | Knighton |
| 10-46010 | Weller | 13-41847 | Weller | 09-36414 | Knighton | 12-34362 | Knighton |
| 10-46019 | Weller | 13-41847 | Weller | 09-36426 | Knighton | 12-34363 | Knighton |
| 10-41059 | Weller | 13-42024 | Weller | 09-36432 | Knighton | 12-34364 | Knighton |
| 10-45254 | Weller | 13-41882 | Weller | 09-36432 | Knighton | 12-34365 | Knighton |
| 10-46061 | Weller | 13-42031 | Weller | 09-36435 | Knighton | 12-34365 | Knighton |
| 10-46068 | Weller | 13-42030 | Weller | 09-36443 | Knighton | 12-34365 | Knighton |
| 10-46055 | Weller | 13-42030 | Weller | 09-36443 | Knighton | 12-34368 | Knighton |
| 10-46055 | Weller | 13-42041 | Weller | 09-36443 | Knighton | 12-34369 | Knighton |
| 10-46055 | Weller | 13-41921 | Weller | 09-36447 | Knighton | 12-34371 | Knighton |
| 10-46049 | Weller | 13-41921 | Weller | 09-36447 | Knighton | 12-34375 | Knighton |
| 10-46047 | Weller | 13-41925 | Weller | 09-36450 | Knighton | 12-34377 | Knighton |
| 10-45812 | Weller | 13-41887 | Weller | 09-36462 | Knighton | 12-34378 | Knighton |
| 10-45812 | Weller | 13-41887 | Weller | 09-36522 | Knighton | 12-34380 | Knighton |
| 10-45822 | Weller | 13-41929 | Weller | 09-36523 | Knighton | 12-34380 | Knighton |
| 10-45806 | Weller | 13-42079 | Weller | 09-36524 | Knighton | 12-34380 | Knighton |
| 10-45801 | Weller | 13-42080 | Weller | 09-36525 | Knighton | 12-34384 | Knighton |
| 10-45799 | Weller | 13-42081 | Weller | 09-36526 | Knighton | 12-34387 | Knighton |
| 10-45825 | Weller | 13-42085 | Weller | 09-36528 | Knighton | 12-34390 | Knighton |
| 10-45817 | Weller | 13-42090 | Weller | 09-36530 | Knighton | 12-34395 | Knighton |
| 10-42343 | Weller | 13-42092 | Weller | 09-36533 | Knighton | 12-34398 | Knighton |
| 10-45839 | Weller | 13-42093 | Weller | 09-36539 | Knighton | 12-34398 | Knighton |
| 10-45836 | Weller | 13-42095 | Weller | 09-36540 | Knighton | 12-34399 | Knighton |
| 10-45833 | Weller | 13-41881 | Weller | 09-36542 | Knighton | 12-34400 | Knighton |
| 10-45832 | Weller | 13-41886 | Weller | 09-36557 | Knighton | 12-34401 | Knighton |
| 10-45829 | Weller | 13-41897 | Weller | 09-36558 | Knighton | 12-34404 | Knighton |
| 10-46206 | Weller | 13-41926 | Weller | 09-36561 | Knighton | 12-34404 | Knighton |
| 10-46181 | Weller | 13-41937 | Weller | 09-36561 | Knighton | 12-34405 | Knighton |
| 10-45346 | Weller | 13-41946 | Weller | 09-36561 | Knighton | 12-34406 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-46379 | Weller | 13-41778 | Weller | 09-36584 | Knighton | 12-34409 | Knighton |
| 10-46379 | Weller | 13-41778 | Weller | 09-36585 | Knighton | 12-34412 | Knighton |
| 10-46369 | Weller | 13-41468 | Weller | 09-36587 | Knighton | 12-34413 | Knighton |
| 10-46378 | Weller | 13-42063 | Weller | 09-36587 | Knighton | 12-34416 | Knighton |
| 10-46085 | Weller | 13-42055 | Weller | 09-36587 | Knighton | 12-34418 | Knighton |
| 10-46382 | Weller | 13-42053 | Weller | 09-36594 | Knighton | 12-34421 | Knighton |
| 10-46384 | Weller | 13-42052 | Weller | 09-36606 | Knighton | 12-34422 | Knighton |
| 10-46372 | Weller | 13-42048 | Weller | 09-36606 | Knighton | 12-34423 | Knighton |
| 10-46376 | Weller | 13-42039 | Weller | 09-36606 | Knighton | 12-34427 | Knighton |
| 10-46377 | Weller | 13-42036 | Weller | 09-36608 | Knighton | 12-34432 | Knighton |
| 10-46341 | Weller | 13-42035 | Weller | 09-36614 | Knighton | 12-34438 | Knighton |
| 10-46340 | Weller | 13-42065 | Weller | 09-36619 | Knighton | 12-34441 | Knighton |
| 10-46339 | Weller | 13-42067 | Weller | 09-36620 | Knighton | 12-34450 | Knighton |
| 10-46285 | Weller | 13-42072 | Weller | 09-36622 | Knighton | 12-34663 | Knighton |
| 10-46337 | Weller | 13-42073 | Weller | 09-36637 | Knighton | 12-34451 | Knighton |
| 10-46330 | Weller | 13-42074 | Weller | 09-36640 | Knighton | 12-34451 | Knighton |
| 10-46315 | Weller | 13-42076 | Weller | 09-36641 | Knighton | 12-34452 | Knighton |
| 10-46266 | Weller | 13-42077 | Weller | 09-36647 | Knighton | 12-34497 | Knighton |
| 10-46162 | Weller | 13-41419 | Weller | 09-36658 | Knighton | 12-34466 | Knighton |
| 10-46168 | Weller | 13-41524 | Weller | 09-36676 | Knighton | 12-34468 | Knighton |
| 10-46171 | Weller | 13-41540 | Weller | 09-46298 | Knighton | 12-34474 | Knighton |
| 10-46172 | Weller | 13-41455 | Weller | 09-36689 | Knighton | 12-34479 | Knighton |
| 10-46208 | Weller | 13-41455 | Weller | 09-36689 | Knighton | 12-70258 | Knighton |
| 10-46273 | Weller | 13-41841 | Weller | 09-36689 | Knighton | 12-34485 | Knighton |
| 10-46274 | Weller | 13-41972 | Weller | 09-36691 | Knighton | 12-34488 | Knighton |
| 10-46166 | Weller | 13-41978 | Weller | 09-36699 | Knighton | 12-34499 | Knighton |
| 10-46166 | Weller | 13-41978 | Weller | 09-36700 | Knighton | 12-34500 | Knighton |
| 10-46235 | Weller | 13-41798 | Weller | 09-36706 | Knighton | 12-34501 | Knighton |
| 10-46154 | Weller | 13-41628 | Weller | 09-36715 | Knighton | 12-34505 | Knighton |
| 10-46237 | Weller | 13-41825 | Weller | 09-36721 | Knighton | 12-34505 | Knighton |
| 10-46246 | Weller | 13-42097 | Weller | 09-36721 | Knighton | 12-34505 | Knighton |
| 10-46251 | Weller | 13-42098 | Weller | 09-36721 | Knighton | 12-34515 | Knighton |
| 10-46157 | Weller | 13-42100 | Weller | 09-36724 | Knighton | 12-70259 | Knighton |
| 10-45561 | Weller | 13-42105 | Weller | 09-36730 | Knighton | 12-34532 | Knighton |
| 10-46358 | Weller | 13-42107 | Weller | 09-36740 | Knighton | 12-34546 | Knighton |
| 10-46357 | Weller | 13-42078 | Weller | 09-36741 | Knighton | 12-34548 | Knighton |
| 10-46356 | Weller | 13-42078 | Weller | 09-36741 | Knighton | 12-34550 | Knighton |
| 10-46355 | Weller | 13-42109 | Weller | 09-36741 | Knighton | 12-34552 | Knighton |
| 10-46352 | Weller | 13-42110 | Weller | 09-36795 | Knighton | 12-70271 | Knighton |
| 10-46368 | Weller | 13-42113 | Weller | 09-36797 | Knighton | 12-34556 | Knighton |
| 10-46362 | Weller | 13-42114 | Weller | 09-36808 | Knighton | 12-34562 | Knighton |
| 10-46359 | Weller | 13-42116 | Weller | 09-36811 | Knighton | 12-34568 | Knighton |
| 10-46350 | Weller | 13-42123 | Weller | 09-36812 | Knighton | 12-34587 | Knighton |
| 10-46350 | Weller | 13-42124 | Weller | 09-36819 | Knighton | 12-34600 | Knighton |
| 10-46224 | Weller | 13-42127 | Weller | 09-36820 | Knighton | 12-34600 | Knighton |
| 10-46231 | Weller | 13-42128 | Weller | 09-36831 | Knighton | 12-34605 | Knighton |
| 10-46221 | Weller | 13-42131 | Weller | 09-36831 | Knighton | 12-10201 | Knighton |
| 10-46217 | Weller | 13-42133 | Weller | 09-36834 | Knighton | 12-34611 | Knighton |
| 10-46402 | Weller | 13-42134 | Weller | 09-36887 | Knighton | 12-34612 | Knighton |
| 10-46396 | Weller | 13-42134 | Weller | 09-36889 | Knighton | 12-34613 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-46412 | Weller | 13-42135 | Weller | 09-36900 | Knighton | 12-34618 | Knighton |
| 10-46409 | Weller | 13-42139 | Weller | 09-36904 | Knighton | 12-70274 | Knighton |
| 10-46408 | Weller | 13-42086 | Weller | 09-36905 | Knighton | 12-34622 | Knighton |
| 10-46407 | Weller | 13-41998 | Weller | 09-36913 | Knighton | 12-70277 | Knighton |
| 10-46406 | Weller | 13-41992 | Weller | 09-36926 | Knighton | 12-34626 | Knighton |
| 10-46654 | Weller | 13-41993 | Weller | 09-36932 | Knighton | 12-34627 | Knighton |
| 10-46645 | Weller | 13-41994 | Weller | 09-36932 | Knighton | 12-34634 | Knighton |
| 10-46655 | Weller | 13-41996 | Weller | 09-36952 | Knighton | 12-34635 | Knighton |
| 10-46643 | Weller | 13-42000 | Weller | 09-36959 | Knighton | 12-34647 | Knighton |
| 10-46214 | Weller | 13-42003 | Weller | 09-36971 | Knighton | 12-34647 | Knighton |
| 10-46211 | Weller | 13-41980 | Weller | 09-36972 | Knighton | 12-35296 | Knighton |
| 10-46210 | Weller | 13-41981 | Weller | 09-36972 | Knighton | 12-34656 | Knighton |
| 10-46642 | Weller | 13-41984 | Weller | 09-36983 | Knighton | 12-34658 | Knighton |
| 10-46642 | Weller | 13-41988 | Weller | 09-36996 | Knighton | 12-34668 | Knighton |
| 10-46397 | Weller | 13-41965 | Weller | 09-37028 | Knighton | 12-34671 | Knighton |
| 10-46649 | Weller | 13-41973 | Weller | 09-37029 | Knighton | 12-34676 | Knighton |
| 10-46626 | Weller | 13-41977 | Weller | 09-37041 | Knighton | 12-34676 | Knighton |
| 10-46628 | Weller | 13-41998 | Weller | 09-37048 | Knighton | 12-44067 | Knighton |
| 10-46631 | Weller | 13-42018 | Weller | 09-37051 | Knighton | 12-44067 | Knighton |
| 10-46437 | Weller | 13-42017 | Weller | 09-37058 | Knighton | 12-44067 | Knighton |
| 10-46440 | Weller | 13-42015 | Weller | 09-37059 | Knighton | 12-34691 | Knighton |
| 10-46418 | Weller | 13-42010 | Weller | 09-37063 | Knighton | 12-60099 | Knighton |
| 10-46622 | Weller | 13-42007 | Weller | 09-37071 | Knighton | 12-34707 | Knighton |
| 10-46419 | Weller | 13-42006 | Weller | 09-37071 | Knighton | 12-34708 | Knighton |
| 10-46419 | Weller | 13-42004 | Weller | 09-37074 | Knighton | 12-34719 | Knighton |
| 10-46445 | Weller | 13-42004 | Weller | 09-37087 | Knighton | 12-34727 | Knighton |
| 10-46445 | Weller | 13-41614 | Weller | 09-37129 | Knighton | 12-34734 | Knighton |
| 10-42505 | Weller | 13-42009 | Weller | 09-37133 | Knighton | 12-34737 | Knighton |
| 10-46585 | Weller | 13-42021 | Weller | 09-37280 | Knighton | 12-34744 | Knighton |
| 10-46602 | Weller | 13-42025 | Weller | 09-37170 | Knighton | 12-34758 | Knighton |
| 10-46602 | Weller | 13-41789 | Weller | 09-37177 | Knighton | 12-34759 | Knighton |
| 10-46599 | Weller | 13-41794 | Weller | 09-37205 | Knighton | 13-34163 | Knighton |
| 10-46612 | Weller | 13-41795 | Weller | 09-37210 | Knighton | 12-34788 | Knighton |
| 10-46614 | Weller | 13-41960 | Weller | 09-37233 | Knighton | 12-34804 | Knighton |
| 10-46583 | Weller | 13-41856 | Weller | 09-37241 | Knighton | 12-44182 | Knighton |
| 10-46597 | Weller | 13-41856 | Weller | 09-37242 | Knighton | 12-34819 | Knighton |
| 10-46477 | Weller | 13-42049 | Weller | 09-37253 | Knighton | 12-34833 | Knighton |
| 10-46477 | Weller | 13-42294 | Weller | 09-37262 | Knighton | 12-10228 | Knighton |
| 10-46483 | Weller | 13-42291 | Weller | 09-37287 | Knighton | 12-34916 | Knighton |
| 10-46252 | Weller | 13-42275 | Weller | 09-37310 | Knighton | 12-34902 | Knighton |
| 10-46466 | Weller | 13-42268 | Weller | 09-46837 | Knighton | 12-34841 | Knighton |
| 10-46465 | Weller | 13-42261 | Weller | 09-46837 | Knighton | 12-70284 | Knighton |
| 10-46463 | Weller | 13-42256 | Weller | 09-37333 | Knighton | 12-34862 | Knighton |
| 10-46448 | Weller | 13-42242 | Weller | 09-37333 | Knighton | 12-34863 | Knighton |
| 10-46497 | Weller | 13-42238 | Weller | 09-37334 | Knighton | 12-34863 | Knighton |
| 10-46474 | Weller | 13-42234 | Weller | 09-37371 | Knighton | 12-34863 | Knighton |
| 10-46513 | Weller | 13-42231 | Weller | 09-37376 | Knighton | 12-34901 | Knighton |
| 10-46480 | Weller | 13-42038 | Weller | 09-37377 | Knighton | 12-70333 | Knighton |
| 10-46508 | Weller | 13-42038 | Weller | 09-37380 | Knighton | 12-34905 | Knighton |
| 10-46494 | Weller | 13-42335 | Weller | 09-37380 | Knighton | 12-34907 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-46491 | Weller | 13-42334 | Weller | 09-37380 | Knighton | 12-34910 | Knighton |
| 10-46491 | Weller | 13-42330 | Weller | 09-37383 | Knighton | 12-34912 | Knighton |
| 10-46532 | Weller | 13-42327 | Weller | 09-37387 | Knighton | 12-34915 | Knighton |
| 10-46530 | Weller | 13-42318 | Weller | 09-37387 | Knighton | 12-34917 | Knighton |
| 10-46527 | Weller | 13-42316 | Weller | 09-37387 | Knighton | 12-34919 | Knighton |
| 10-46526 | Weller | 13-42314 | Weller | 09-37391 | Knighton | 12-34920 | Knighton |
| 10-46521 | Weller | 13-42307 | Weller | 09-37393 | Knighton | 12-34920 | Knighton |
| 10-46541 | Weller | 13-42159 | Weller | 09-46912 | Knighton | 12-34922 | Knighton |
| 10-46540 | Weller | 13-42158 | Weller | 09-37394 | Knighton | 12-34924 | Knighton |
| 10-46501 | Weller | 13-42156 | Weller | 09-37398 | Knighton | 12-34925 | Knighton |
| 10-46501 | Weller | 13-42153 | Weller | 09-37398 | Knighton | 12-34929 | Knighton |
| 10-46531 | Weller | 13-42151 | Weller | 09-37407 | Knighton | 12-34930 | Knighton |
| 10-46546 | Weller | 13-42148 | Weller | 09-37408 | Knighton | 12-34932 | Knighton |
| 10-46575 | Weller | 13-42147 | Weller | 09-37415 | Knighton | 12-34934 | Knighton |
| 10-46558 | Weller | 13-42075 | Weller | 09-37419 | Knighton | 12-34935 | Knighton |
| 10-46559 | Weller | 13-42096 | Weller | 09-37421 | Knighton | 12-34936 | Knighton |
| 10-46560 | Weller | 13-42448 | Weller | 09-37425 | Knighton | 12-34938 | Knighton |
| 10-46563 | Weller | 13-42438 | Weller | 09-37427 | Knighton | 12-34940 | Knighton |
| 10-46291 | Weller | 13-42436 | Weller | 09-37427 | Knighton | 12-34944 | Knighton |
| 10-46149 | Weller | 13-42422 | Weller | 09-37436 | Knighton | 12-34946 | Knighton |
| 10-46149 | Weller | 13-42420 | Weller | 09-37442 | Knighton | 12-34948 | Knighton |
| 10-46827 | Weller | 13-42407 | Weller | 09-37442 | Knighton | 12-34949 | Knighton |
| 10-46777 | Weller | 13-42403 | Weller | 09-37448 | Knighton | 12-34952 | Knighton |
| 10-46776 | Weller | 13-42402 | Weller | 09-37448 | Knighton | 12-34954 | Knighton |
| 10-46687 | Weller | 13-42205 | Weller | 09-37449 | Knighton | 12-34958 | Knighton |
| 10-46686 | Weller | 13-42205 | Weller | 09-37450 | Knighton | 12-34962 | Knighton |
| 10-46670 | Weller | 13-41877 | Weller | 09-37456 | Knighton | 12-34963 | Knighton |
| 10-46659 | Weller | 13-41848 | Weller | 09-37468 | Knighton | 12-34964 | Knighton |
| 10-46697 | Weller | 13-42317 | Weller | 09-46993 | Knighton | 12-34965 | Knighton |
| 10-46727 | Weller | 13-42317 | Weller | 09-37470 | Knighton | 12-34967 | Knighton |
| 10-46702 | Weller | 13-42235 | Weller | 09-37474 | Knighton | 12-34969 | Knighton |
| 10-46789 | Weller | 13-42235 | Weller | 09-37481 | Knighton | 12-34972 | Knighton |
| 10-46789 | Weller | 13-42299 | Weller | 09-37481 | Knighton | 12-34973 | Knighton |
| 10-46852 | Weller | 13-42122 | Weller | 09-37488 | Knighton | 12-34976 | Knighton |
| 10-46316 | Weller | 13-42308 | Weller | 09-37494 | Knighton | 12-34976 | Knighton |
| 10-46692 | Weller | 13-42308 | Weller | 09-37496 | Knighton | 12-34980 | Knighton |
| 10-46692 | Weller | 13-41876 | Weller | 09-37498 | Knighton | 12-34980 | Knighton |
| 10-46528 | Weller | 13-41876 | Weller | 09-37503 | Knighton | 12-34982 | Knighton |
| 10-46528 | Weller | 13-42029 | Weller | 09-37505 | Knighton | 12-34985 | Knighton |
| 10-46528 | Weller | 13-41869 | Weller | 09-37517 | Knighton | 12-34986 | Knighton |
| 10-46430 | Weller | 13-40349 | Weller | 09-37518 | Knighton | 12-34988 | Knighton |
| 10-46879 | Weller | 13-42439 | Weller | 09-37538 | Knighton | 12-34990 | Knighton |
| 10-46892 | Weller | 13-41686 | Weller | 09-37538 | Knighton | 12-34990 | Knighton |
| 10-46865 | Weller | 13-41591 | Weller | 09-37552 | Knighton | 12-34993 | Knighton |
| 10-46869 | Weller | 13-42221 | Weller | 09-37568 | Knighton | 12-34994 | Knighton |
| 10-46872 | Weller | 13-42218 | Weller | 09-37569 | Knighton | 12-34998 | Knighton |
| 10-46882 | Weller | 13-42210 | Weller | 09-37573 | Knighton | 12-35002 | Knighton |
| 10-47054 | Weller | 13-42210 | Weller | 09-37585 | Knighton | 12-35004 | Knighton |
| 10-47071 | Weller | 13-42207 | Weller | 09-37588 | Knighton | 12-35008 | Knighton |
| 10-47083 | Weller | 13-42206 | Weller | 09-37598 | Knighton | 12-35013 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-47050 | Weller | 13-42204 | Weller | 09-37626 | Knighton | 12-35016 | Knighton |
| 10-47076 | Weller | 13-42200 | Weller | 09-37659 | Knighton | 12-35018 | Knighton |
| 10-47077 | Weller | 13-42198 | Weller | 09-37663 | Knighton | 12-35022 | Knighton |
| 10-47080 | Weller | 13-42197 | Weller | 09-47168 | Knighton | 12-35023 | Knighton |
| 10-47075 | Weller | 13-42196 | Weller | 09-37679 | Knighton | 12-35024 | Knighton |
| 10-47067 | Weller | 13-42195 | Weller | 09-37739 | Knighton | 12-35024 | Knighton |
| 10-47069 | Weller | 13-42102 | Weller | 09-37743 | Knighton | 12-35025 | Knighton |
| 10-47052 | Weller | 13-42102 | Weller | 09-47235 | Knighton | 12-35026 | Knighton |
| 10-47052 | Weller | 13-42255 | Weller | 09-47235 | Knighton | 12-35027 | Knighton |
| 10-47034 | Weller | 13-42230 | Weller | 09-37808 | Knighton | 12-35028 | Knighton |
| 10-47084 | Weller | 13-42169 | Weller | 09-37819 | Knighton | 12-35029 | Knighton |
| 10-47043 | Weller | 13-42152 | Weller | 09-37831 | Knighton | 12-35031 | Knighton |
| 10-47026 | Weller | 13-42173 | Weller | 09-37857 | Knighton | 12-35033 | Knighton |
| 10-47020 | Weller | 13-42168 | Weller | 09-37859 | Knighton | 12-35034 | Knighton |
| 10-47018 | Weller | 13-42167 | Weller | 09-37890 | Knighton | 12-35035 | Knighton |
| 10-47014 | Weller | 13-42166 | Weller | 09-37905 | Knighton | 12-35036 | Knighton |
| 10-46953 | Weller | 13-42165 | Weller | 09-37905 | Knighton | 12-35037 | Knighton |
| 10-46950 | Weller | 13-42164 | Weller | 09-37912 | Knighton | 12-35041 | Knighton |
| 10-47144 | Weller | 13-42395 | Weller | 09-70592 | Knighton | 12-35043 | Knighton |
| 10-47110 | Weller | 13-42187 | Weller | 09-37955 | Knighton | 12-35046 | Knighton |
| 10-47139 | Weller | 13-42186 | Weller | 09-37955 | Knighton | 12-35046 | Knighton |
| 10-47132 | Weller | 13-42185 | Weller | 09-37967 | Knighton | 12-35047 | Knighton |
| 10-47133 | Weller | 13-42182 | Weller | 09-37967 | Knighton | 12-35048 | Knighton |
| 10-47136 | Weller | 13-42179 | Weller | 09-37967 | Knighton | 12-35051 | Knighton |
| 10-47029 | Weller | 13-42362 | Weller | 09-10451 | Knighton | 12-35052 | Knighton |
| 10-47030 | Weller | 13-42361 | Weller | 09-37990 | Knighton | 12-35053 | Knighton |
| 10-47051 | Weller | 13-42359 | Weller | 09-38000 | Knighton | 12-35056 | Knighton |
| 10-47038 | Weller | 13-42355 | Weller | 09-38001 | Knighton | 12-35058 | Knighton |
| 10-47038 | Weller | 13-42343 | Weller | 09-47479 | Knighton | 12-35059 | Knighton |
| 10-47072 | Weller | 13-42342 | Weller | 09-38024 | Knighton | 12-35060 | Knighton |
| 10-47142 | Weller | 13-42154 | Weller | 09-38080 | Knighton | 12-35061 | Knighton |
| 10-47147 | Weller | 13-42154 | Weller | 09-38080 | Knighton | 12-35066 | Knighton |
| 10-47124 | Weller | 13-42394 | Weller | 10-32256 | Knighton | 12-35066 | Knighton |
| 10-47103 | Weller | 13-42393 | Weller | 09-38133 | Knighton | 12-35068 | Knighton |
| 10-47101 | Weller | 13-42392 | Weller | 09-38133 | Knighton | 12-35069 | Knighton |
| 10-47095 | Weller | 13-42387 | Weller | 09-38133 | Knighton | 12-35070 | Knighton |
| 10-47093 | Weller | 13-42381 | Weller | 09-38149 | Knighton | 12-35070 | Knighton |
| 10-47085 | Weller | 13-42374 | Weller | 09-38158 | Knighton | 12-35072 | Knighton |
| 10-47089 | Weller | 13-42365 | Weller | 09-47625 | Knighton | 12-35073 | Knighton |
| 10-47088 | Weller | 13-42364 | Weller | 09-47625 | Knighton | 12-35076 | Knighton |
| 10-47120 | Weller | 13-42274 | Weller | 09-38164 | Knighton | 12-35078 | Knighton |
| 10-47119 | Weller | 13-42274 | Weller | 09-38172 | Knighton | 12-35080 | Knighton |
| 10-47114 | Weller | 09-41298 | Weller | 09-38198 | Knighton | 12-35081 | Knighton |
| 10-47108 | Weller | 09-41298 | Weller | 09-38210 | Knighton | 12-35081 | Knighton |
| 10-47106 | Weller | 13-42083 | Weller | 09-38211 | Knighton | 12-35081 | Knighton |
| 10-47105 | Weller | 13-41129 | Weller | 09-38216 | Knighton | 12-35082 | Knighton |
| 08-42320 | Weller | 13-42332 | Weller | 09-38228 | Knighton | 12-35083 | Knighton |
| 09-33886 | Weller | 12-46272 | Weller | 09-47683 | Knighton | 12-35088 | Knighton |
| 10-46911 | Weller | 12-46272 | Weller | 09-38243 | Knighton | 12-35092 | Knighton |
| 10-46940 | Weller | 13-42574 | Weller | 09-38247 | Knighton | 12-35097 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-46752 | Weller | 13-42418 | Weller | 09-38249 | Knighton | 12-35104 | Knighton |
| 10-46769 | Weller | 13-42561 | Weller | 09-38260 | Knighton | 12-35109 | Knighton |
| 10-46774 | Weller | 13-42572 | Weller | 09-47705 | Knighton | 12-35110 | Knighton |
| 10-46933 | Weller | 13-42736 | Weller | 09-47705 | Knighton | 12-35111 | Knighton |
| 10-46927 | Weller | 13-42586 | Weller | 09-38270 | Knighton | 12-35116 | Knighton |
| 10-46919 | Weller | 13-42632 | Weller | 09-38318 | Knighton | 12-35122 | Knighton |
| 10-46492 | Weller | 13-42702 | Weller | 09-38318 | Knighton | 12-35122 | Knighton |
| 10-46039 | Weller | 13-42645 | Weller | 09-38318 | Knighton | 12-35126 | Knighton |
| 10-46913 | Weller | 13-42643 | Weller | 09-38321 | Knighton | 12-35126 | Knighton |
| 10-46913 | Weller | 13-42640 | Weller | 09-38324 | Knighton | 12-35134 | Knighton |
| 10-46897 | Weller | 13-42637 | Weller | 09-38324 | Knighton | 12-35134 | Knighton |
| 10-46375 | Weller | 13-42635 | Weller | 09-38324 | Knighton | 12-35138 | Knighton |
| 10-46750 | Weller | 13-42629 | Weller | 09-38347 | Knighton | 12-35142 | Knighton |
| 10-46212 | Weller | 13-42628 | Weller | 09-38347 | Knighton | 12-35143 | Knighton |
| 10-46736 | Weller | 13-42627 | Weller | 09-38349 | Knighton | 12-35145 | Knighton |
| 10-46553 | Weller | 13-42620 | Weller | 09-38407 | Knighton | 12-35147 | Knighton |
| 10-46800 | Weller | 13-42617 | Weller | 09-38440 | Knighton | 12-35150 | Knighton |
| 10-46798 | Weller | 13-42616 | Weller | 09-38471 | Knighton | 12-35156 | Knighton |
| 10-46799 | Weller | 13-42614 | Weller | 09-70632 | Knighton | 12-35156 | Knighton |
| 10-46801 | Weller | 13-42615 | Weller | 09-70632 | Knighton | 12-35157 | Knighton |
| 10-46802 | Weller | 13-42615 | Weller | 09-38485 | Knighton | 12-35160 | Knighton |
| 10-46804 | Weller | 13-42142 | Weller | 10-30538 | Knighton | 12-35167 | Knighton |
| 10-46810 | Weller | 13-42336 | Weller | 09-38511 | Knighton | 12-35172 | Knighton |
| 10-46812 | Weller | 13-42764 | Weller | 10-30267 | Knighton | 12-35178 | Knighton |
| 10-46818 | Weller | 13-42633 | Weller | 09-38534 | Knighton | 12-35181 | Knighton |
| 10-46821 | Weller | 13-42684 | Weller | 09-38534 | Knighton | 12-35191 | Knighton |
| 10-46825 | Weller | 13-42677 | Weller | 09-38570 | Knighton | 12-35191 | Knighton |
| 10-46941 | Weller | 13-42676 | Weller | 09-38570 | Knighton | 12-35196 | Knighton |
| 10-46941 | Weller | 13-42667 | Weller | 09-38612 | Knighton | 12-35199 | Knighton |
| 10-47109 | Weller | 13-42666 | Weller | 09-48040 | Knighton | 12-35201 | Knighton |
| 10-40745 | Weller | 13-42665 | Weller | 09-38641 | Knighton | 12-35206 | Knighton |
| 10-47331 | Weller | 13-42613 | Weller | 09-38641 | Knighton | 12-35210 | Knighton |
| 10-47336 | Weller | 13-42611 | Weller | 09-38641 | Knighton | 12-35213 | Knighton |
| 10-47194 | Weller | 13-42608 | Weller | 09-38642 | Knighton | 12-35217 | Knighton |
| 10-47200 | Weller | 13-42607 | Weller | 09-38642 | Knighton | 12-35218 | Knighton |
| 10-47196 | Weller | 13-42602 | Weller | 09-38659 | Knighton | 12-35220 | Knighton |
| 10-47261 | Weller | 13-42601 | Weller | 09-38672 | Knighton | 12-35220 | Knighton |
| 10-47261 | Weller | 13-42600 | Weller | 09-38685 | Knighton | 12-35223 | Knighton |
| 10-47143 | Weller | 13-42599 | Weller | 09-38690 | Knighton | 12-35235 | Knighton |
| 10-47131 | Weller | 13-42597 | Weller | 09-38715 | Knighton | 12-44609 | Knighton |
| 10-47255 | Weller | 13-42596 | Weller | 09-38715 | Knighton | 12-35248 | Knighton |
| 10-47224 | Weller | 13-42592 | Weller | 09-38715 | Knighton | 12-35249 | Knighton |
| 10-43435 | Weller | 13-42590 | Weller | 09-38765 | Knighton | 12-35251 | Knighton |
| 10-47387 | Weller | 13-42589 | Weller | 09-38804 | Knighton | 12-35272 | Knighton |
| 10-47156 | Weller | 13-42588 | Weller | 10-30000 | Knighton | 12-35277 | Knighton |
| 10-47182 | Weller | 13-42464 | Weller | 10-30005 | Knighton | 12-35281 | Knighton |
| 10-47175 | Weller | 13-42585 | Weller | 10-30005 | Knighton | 12-35283 | Knighton |
| 10-47172 | Weller | 13-42584 | Weller | 10-30024 | Knighton | 12-35284 | Knighton |
| 10-47171 | Weller | 13-42579 | Weller | 10-30027 | Knighton | 12-35286 | Knighton |
| 10-47164 | Weller | 13-42581 | Weller | 10-30027 | Knighton | 12-35311 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-47170 | Weller | 13-42569 | Weller | 10-30027 | Knighton | 12-35312 | Knighton |
| 10-47152 | Weller | 13-42566 | Weller | 10-30029 | Knighton | 12-70309 | Knighton |
| 10-47181 | Weller | 13-42562 | Weller | 10-30030 | Knighton | 12-35322 | Knighton |
| 10-47163 | Weller | 13-42560 | Weller | 10-30030 | Knighton | 12-35337 | Knighton |
| 10-47174 | Weller | 13-42556 | Weller | 10-30039 | Knighton | 12-35340 | Knighton |
| 10-47178 | Weller | 13-42555 | Weller | 10-30040 | Knighton | 12-35356 | Knighton |
| 10-47283 | Weller | 13-42554 | Weller | 10-30042 | Knighton | 12-35364 | Knighton |
| 10-47272 | Weller | 13-42553 | Weller | 10-30044 | Knighton | 12-35372 | Knighton |
| 10-47272 | Weller | 13-42549 | Weller | 10-30044 | Knighton | 12-35373 | Knighton |
| 10-47288 | Weller | 13-42540 | Weller | 10-30045 | Knighton | 12-35385 | Knighton |
| 10-47288 | Weller | 13-42532 | Weller | 10-30046 | Knighton | 12-35392 | Knighton |
| 10-47287 | Weller | 13-42521 | Weller | 10-30049 | Knighton | 12-35979 | Knighton |
| 10-47287 | Weller | 13-42981 | Weller | 10-30054 | Knighton | 12-35396 | Knighton |
| 10-47271 | Weller | 13-42976 | Weller | 10-30061 | Knighton | 12-35396 | Knighton |
| 10-47281 | Weller | 13-42976 | Weller | 10-70000 | Knighton | 12-35396 | Knighton |
| 10-47245 | Weller | 13-42972 | Weller | 10-30072 | Knighton | 12-35399 | Knighton |
| 10-47206 | Weller | 13-42969 | Weller | 10-30074 | Knighton | 12-44717 | Knighton |
| 10-47213 | Weller | 13-42955 | Weller | 10-30074 | Knighton | 12-70320 | Knighton |
| 10-47220 | Weller | 13-42954 | Weller | 10-30077 | Knighton | 12-35402 | Knighton |
| 10-47186 | Weller | 13-42949 | Weller | 10-30082 | Knighton | 12-35406 | Knighton |
| 10-47237 | Weller | 13-42944 | Weller | 10-30082 | Knighton | 12-35416 | Knighton |
| 10-47199 | Weller | 13-42925 | Weller | 10-30091 | Knighton | 12-35419 | Knighton |
| 10-47227 | Weller | 13-42923 | Weller | 10-30092 | Knighton | 12-35443 | Knighton |
| 10-47250 | Weller | 13-42921 | Weller | 10-30092 | Knighton | 12-35454 | Knighton |
| 10-47209 | Weller | 13-42917 | Weller | 10-30093 | Knighton | 12-35454 | Knighton |
| 10-42703 | Weller | 13-42914 | Weller | 10-30102 | Knighton | 12-35454 | Knighton |
| 10-46951 | Weller | 13-42821 | Weller | 10-30106 | Knighton | 12-36043 | Knighton |
| 10-46979 | Weller | 13-42821 | Weller | 10-30111 | Knighton | 12-70324 | Knighton |
| 10-47384 | Weller | 13-42843 | Weller | 10-30120 | Knighton | 12-35463 | Knighton |
| 10-47384 | Weller | 13-42825 | Weller | 10-30127 | Knighton | 12-35468 | Knighton |
| 10-47384 | Weller | 13-42810 | Weller | 10-30129 | Knighton | 12-35469 | Knighton |
| 10-47297 | Weller | 13-42805 | Weller | 10-30129 | Knighton | 12-35477 | Knighton |
| 10-43324 | Weller | 13-42805 | Weller | 10-30132 | Knighton | 12-35481 | Knighton |
| 10-47302 | Weller | 13-42707 | Weller | 10-30147 | Knighton | 12-35481 | Knighton |
| 10-47394 | Weller | 13-42711 | Weller | 10-30150 | Knighton | 12-35481 | Knighton |
| 10-47395 | Weller | 13-42714 | Weller | 10-30157 | Knighton | 12-35489 | Knighton |
| 10-47393 | Weller | 13-42728 | Weller | 10-30162 | Knighton | 12-10254 | Knighton |
| 10-47386 | Weller | 13-42729 | Weller | 10-30162 | Knighton | 12-35528 | Knighton |
| 10-47379 | Weller | 13-42740 | Weller | 10-30165 | Knighton | 12-35535 | Knighton |
| 10-47630 | Weller | 13-42750 | Weller | 10-30166 | Knighton | 12-35544 | Knighton |
| 10-47645 | Weller | 13-42754 | Weller | 10-30190 | Knighton | 12-35555 | Knighton |
| 10-47600 | Weller | 13-42756 | Weller | 10-30194 | Knighton | 12-35556 | Knighton |
| 10-47600 | Weller | 13-42758 | Weller | 10-30195 | Knighton | 12-35559 | Knighton |
| 10-47652 | Weller | 13-42758 | Weller | 10-30196 | Knighton | 12-35576 | Knighton |
| 10-47653 | Weller | 13-42547 | Weller | 10-30208 | Knighton | 12-35577 | Knighton |
| 10-47655 | Weller | 13-42547 | Weller | 10-30208 | Knighton | 12-35578 | Knighton |
| 10-47654 | Weller | 13-42575 | Weller | 10-30208 | Knighton | 12-35594 | Knighton |
| 10-47601 | Weller | 13-42573 | Weller | 10-30210 | Knighton | 12-35595 | Knighton |
| 10-47603 | Weller | 13-42571 | Weller | 10-30218 | Knighton | 12-35626 | Knighton |
| 10-47614 | Weller | 13-42570 | Weller | 10-30246 | Knighton | 12-35627 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-47615 | Weller | 13-42696 | Weller | 10-30251 | Knighton | 12-35631 | Knighton |
| 10-47637 | Weller | 13-42695 | Weller | 10-30540 | Knighton | 12-35632 | Knighton |
| 10-47643 | Weller | 13-42973 | Weller | 10-30540 | Knighton | 12-35633 | Knighton |
| 10-47644 | Weller | 13-42778 | Weller | 10-30255 | Knighton | 12-35634 | Knighton |
| 10-47535 | Weller | 13-42931 | Weller | 10-30262 | Knighton | 12-35635 | Knighton |
| 10-47555 | Weller | 13-42931 | Weller | 10-30263 | Knighton | 12-35639 | Knighton |
| 10-47578 | Weller | 13-42964 | Weller | 10-30263 | Knighton | 12-35640 | Knighton |
| 10-47533 | Weller | 13-42974 | Weller | 10-30263 | Knighton | 12-35642 | Knighton |
| 10-47531 | Weller | 13-42974 | Weller | 10-30273 | Knighton | 12-35644 | Knighton |
| 10-46897 | Weller | 13-42088 | Weller | 10-30273 | Knighton | 12-35645 | Knighton |
| 08-45655 | Weller | 13-42088 | Weller | 10-30280 | Knighton | 12-35646 | Knighton |
| 09-41021 | Weller | 13-42088 | Weller | 10-30281 | Knighton | 12-35647 | Knighton |
| 10-47081 | Weller | 13-42088 | Weller | 10-30281 | Knighton | 12-35648 | Knighton |
| 10-47446 | Weller | 13-43083 | Weller | 10-30281 | Knighton | 12-35650 | Knighton |
| 10-47445 | Weller | 13-43083 | Weller | 10-30283 | Knighton | 12-35651 | Knighton |
| 10-47339 | Weller | 13-43035 | Weller | 10-30304 | Knighton | 12-35656 | Knighton |
| 10-47351 | Weller | 13-43048 | Weller | 10-30309 | Knighton | 12-35665 | Knighton |
| 10-47359 | Weller | 13-43048 | Weller | 10-30323 | Knighton | 12-35666 | Knighton |
| 10-47363 | Weller | 13-43060 | Weller | 10-30323 | Knighton | 12-35667 | Knighton |
| 10-47368 | Weller | 13-42991 | Weller | 10-30340 | Knighton | 12-35669 | Knighton |
| 10-47491 | Weller | 13-43097 | Weller | 10-30340 | Knighton | 12-35669 | Knighton |
| 10-47488 | Weller | 13-43097 | Weller | 10-30359 | Knighton | 12-35669 | Knighton |
| 10-47486 | Weller | 13-43002 | Weller | 10-30359 | Knighton | 12-35674 | Knighton |
| 10-47466 | Weller | 13-43002 | Weller | 10-30360 | Knighton | 12-35681 | Knighton |
| 10-47454 | Weller | 13-33318 | Weller | 10-30362 | Knighton | 12-35684 | Knighton |
| 10-47452 | Weller | 13-42704 | Weller | 10-30372 | Knighton | 12-35685 | Knighton |
| 10-47452 | Weller | 13-43150 | Weller | 10-30374 | Knighton | 12-35687 | Knighton |
| 10-47360 | Weller | 13-43138 | Weller | 10-30375 | Knighton | 12-35688 | Knighton |
| 10-47360 | Weller | 13-43121 | Weller | 10-30378 | Knighton | 12-35689 | Knighton |
| 10-47586 | Weller | 13-42460 | Weller | 10-30382 | Knighton | 12-35692 | Knighton |
| 10-47367 | Weller | 13-42565 | Weller | 10-30390 | Knighton | 12-35695 | Knighton |
| 10-47367 | Weller | 13-41786 | Weller | 10-30395 | Knighton | 12-35698 | Knighton |
| 09-47590 | Weller | 13-42410 | Weller | 10-30395 | Knighton | 12-35700 | Knighton |
| 10-47717 | Weller | 13-42679 | Weller | 10-30396 | Knighton | 12-35702 | Knighton |
| 10-47729 | Weller | 13-42209 | Weller | 10-30434 | Knighton | 12-35703 | Knighton |
| 10-47728 | Weller | 13-42213 | Weller | 10-30428 | Knighton | 12-35704 | Knighton |
| 10-47727 | Weller | 13-42301 | Weller | 10-30429 | Knighton | 12-35705 | Knighton |
| 10-47725 | Weller | 13-42864 | Weller | 10-30435 | Knighton | 12-35706 | Knighton |
| 10-47718 | Weller | 13-42855 | Weller | 10-30443 | Knighton | 12-35709 | Knighton |
| 10-47713 | Weller | 13-42846 | Weller | 10-30457 | Knighton | 12-35712 | Knighton |
| 10-47709 | Weller | 13-42508 | Weller | 10-30457 | Knighton | 12-35713 | Knighton |
| 10-47691 | Weller | 13-42508 | Weller | 10-30458 | Knighton | 12-35714 | Knighton |
| 10-47683 | Weller | 13-42508 | Weller | 10-30464 | Knighton | 12-35715 | Knighton |
| 10-47701 | Weller | 13-42143 | Weller | 10-30479 | Knighton | 12-35716 | Knighton |
| 10-47697 | Weller | 13-42719 | Weller | 10-30514 | Knighton | 12-35717 | Knighton |
| 10-47694 | Weller | 13-42719 | Weller | 10-30515 | Knighton | 12-35724 | Knighton |
| 10-47688 | Weller | 13-42785 | Weller | 10-70023 | Knighton | 12-35733 | Knighton |
| 10-47682 | Weller | 13-42876 | Weller | 10-70023 | Knighton | 12-35734 | Knighton |
| 10-47677 | Weller | 13-42877 | Weller | 10-30553 | Knighton | 12-35737 | Knighton |
| 10-47666 | Weller | 13-42881 | Weller | 10-30581 | Knighton | 12-35738 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-47665 | Weller | 13-42896 | Weller | 10-30586 | Knighton | 12-35739 | Knighton |
| 10-47724 | Weller | 13-42900 | Weller | 10-30590 | Knighton | 12-35745 | Knighton |
| 10-47734 | Weller | 13-42890 | Weller | 10-30601 | Knighton | 12-35746 | Knighton |
| 10-47734 | Weller | 13-42659 | Weller | 10-30611 | Knighton | 12-35747 | Knighton |
| 10-47343 | Weller | 13-42659 | Weller | 10-30618 | Knighton | 12-35748 | Knighton |
| 10-47343 | Weller | 13-42201 | Weller | 10-40598 | Knighton | 12-35751 | Knighton |
| 10-47343 | Weller | 13-42493 | Weller | 10-40605 | Knighton | 12-35751 | Knighton |
| 10-47764 | Weller | 13-42673 | Weller | 10-30653 | Knighton | 12-35752 | Knighton |
| 10-47755 | Weller | 13-42609 | Weller | 10-30675 | Knighton | 12-35753 | Knighton |
| 10-47753 | Weller | 13-42649 | Weller | 10-30679 | Knighton | 12-35754 | Knighton |
| 10-47745 | Weller | 13-42649 | Weller | 10-30706 | Knighton | 12-35759 | Knighton |
| 10-47743 | Weller | 13-42870 | Weller | 10-30706 | Knighton | 12-35762 | Knighton |
| 10-47737 | Weller | 13-42873 | Weller | 10-30714 | Knighton | 12-35764 | Knighton |
| 10-47742 | Weller | 13-42595 | Weller | 10-30714 | Knighton | 12-35764 | Knighton |
| 10-47813 | Weller | 13-42465 | Weller | 10-30715 | Knighton | 12-35769 | Knighton |
| 10-47826 | Weller | 13-42604 | Weller | 10-30719 | Knighton | 12-35770 | Knighton |
| 10-48068 | Weller | 13-42603 | Weller | 10-30719 | Knighton | 12-35772 | Knighton |
| 10-48053 | Weller | 13-42603 | Weller | 10-30719 | Knighton | 12-35773 | Knighton |
| 10-48058 | Weller | 13-41799 | Weller | 10-30730 | Knighton | 12-35775 | Knighton |
| 10-48044 | Weller | 13-42767 | Weller | 10-30733 | Knighton | 12-35776 | Knighton |
| 10-48043 | Weller | 13-42771 | Weller | 10-30733 | Knighton | 12-35776 | Knighton |
| 10-47822 | Weller | 13-42772 | Weller | 10-30736 | Knighton | 12-35784 | Knighton |
| 10-47507 | Weller | 13-42782 | Weller | 10-30739 | Knighton | 12-35789 | Knighton |
| 10-47513 | Weller | 13-42783 | Weller | 10-30745 | Knighton | 12-35794 | Knighton |
| 10-47860 | Weller | 13-42783 | Weller | 10-30745 | Knighton | 12-35804 | Knighton |
| 10-47862 | Weller | 13-42792 | Weller | 10-30766 | Knighton | 12-35813 | Knighton |
| 10-47854 | Weller | 13-42796 | Weller | 10-30775 | Knighton | 12-35821 | Knighton |
| 10-47855 | Weller | 13-42675 | Weller | 10-30775 | Knighton | 12-35822 | Knighton |
| 10-47856 | Weller | 13-42636 | Weller | 10-30775 | Knighton | 12-35832 | Knighton |
| 10-47861 | Weller | 13-42178 | Weller | 10-30794 | Knighton | 12-35835 | Knighton |
| 10-47863 | Weller | 13-42239 | Weller | 10-30794 | Knighton | 12-35843 | Knighton |
| 10-47840 | Weller | 13-42239 | Weller | 10-30794 | Knighton | 12-35847 | Knighton |
| 10-47848 | Weller | 13-42999 | Weller | 10-30796 | Knighton | 12-35848 | Knighton |
| 10-47838 | Weller | 13-43001 | Weller | 10-30810 | Knighton | 12-35850 | Knighton |
| 10-47850 | Weller | 13-43003 | Weller | 10-30810 | Knighton | 12-35864 | Knighton |
| 10-47852 | Weller | 13-43003 | Weller | 10-30810 | Knighton | 12-35871 | Knighton |
| 10-47857 | Weller | 13-43006 | Weller | 10-30811 | Knighton | 12-35876 | Knighton |
| 10-47831 | Weller | 13-43008 | Weller | 10-30814 | Knighton | 12-35877 | Knighton |
| 10-47833 | Weller | 13-43008 | Weller | 10-30819 | Knighton | 12-35885 | Knighton |
| 10-47788 | Weller | 13-43012 | Weller | 10-30820 | Knighton | 12-60124 | Knighton |
| 10-47905 | Weller | 13-43013 | Weller | 10-30820 | Knighton | 12-35897 | Knighton |
| 10-47876 | Weller | 13-43014 | Weller | 10-30835 | Knighton | 12-35899 | Knighton |
| 10-47875 | Weller | 13-43017 | Weller | 10-30839 | Knighton | 12-35902 | Knighton |
| 10-47872 | Weller | 13-43022 | Weller | 10-30840 | Knighton | 12-35918 | Knighton |
| 10-47911 | Weller | 13-43023 | Weller | 10-30842 | Knighton | 13-32875 | Knighton |
| 10-47907 | Weller | 13-43024 | Weller | 10-30848 | Knighton | 12-35949 | Knighton |
| 10-47902 | Weller | 13-43026 | Weller | 10-30848 | Knighton | 12-35963 | Knighton |
| 10-47899 | Weller | 13-43027 | Weller | 10-30848 | Knighton | 12-35964 | Knighton |
| 10-47898 | Weller | 13-43028 | Weller | 10-30857 | Knighton | 12-35966 | Knighton |
| 10-47895 | Weller | 13-42327 | Weller | 10-30861 | Knighton | 12-35974 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-47880 | Weller | 13-43061 | Weller | 10-30863 | Knighton | 12-36000 | Knighton |
| 10-47194 | Weller | 13-43059 | Weller | 10-30872 | Knighton | 12-36005 | Knighton |
| 10-48219 | Weller | 13-43057 | Weller | 10-30885 | Knighton | 12-36015 | Knighton |
| 10-47802 | Weller | 13-43056 | Weller | 10-30896 | Knighton | 12-36020 | Knighton |
| 10-47262 | Weller | 13-43055 | Weller | 10-30897 | Knighton | 12-36030 | Knighton |
| 10-47836 | Weller | 13-43052 | Weller | 10-30898 | Knighton | 12-36037 | Knighton |
| 10-48036 | Weller | 13-43050 | Weller | 10-30907 | Knighton | 12-36039 | Knighton |
| 10-47940 | Weller | 13-43043 | Weller | 10-30911 | Knighton | 12-36042 | Knighton |
| 10-47824 | Weller | 13-43041 | Weller | 10-30914 | Knighton | 12-36057 | Knighton |
| 10-47824 | Weller | 13-43040 | Weller | 10-30920 | Knighton | 12-36059 | Knighton |
| 10-48115 | Weller | 13-43038 | Weller | 10-30920 | Knighton | 12-36060 | Knighton |
| 10-48115 | Weller | 13-43036 | Weller | 10-30925 | Knighton | 12-36069 | Knighton |
| 10-44334 | Weller | 13-42944 | Weller | 10-30941 | Knighton | 12-36081 | Knighton |
| 10-48239 | Weller | 13-42552 | Weller | 10-30955 | Knighton | 12-36088 | Knighton |
| 10-48114 | Weller | 13-42552 | Weller | 10-30960 | Knighton | 12-36109 | Knighton |
| 10-48114 | Weller | 13-42552 | Weller | 10-30976 | Knighton | 12-36449 | Knighton |
| 10-47999 | Weller | 13-42517 | Weller | 10-30977 | Knighton | 12-36113 | Knighton |
| 10-48149 | Weller | 13-42517 | Weller | 10-30977 | Knighton | 12-36127 | Knighton |
| 10-48197 | Weller | 13-43108 | Weller | 10-30979 | Knighton | 12-36131 | Knighton |
| 10-47760 | Weller | 13-43108 | Weller | 10-30980 | Knighton | 12-36144 | Knighton |
| 09-42588 | Weller | 13-42309 | Weller | 10-30983 | Knighton | 12-36154 | Knighton |
| 10-48013 | Weller | 13-42309 | Weller | 10-30984 | Knighton | 12-36190 | Knighton |
| 10-48190 | Weller | 13-43113 | Weller | 10-30984 | Knighton | 12-36202 | Knighton |
| 10-47913 | Weller | 13-43109 | Weller | 10-70046 | Knighton | 12-36202 | Knighton |
| 10-47741 | Weller | 13-43090 | Weller | 10-70046 | Knighton | 12-36214 | Knighton |
| 10-47741 | Weller | 13-43091 | Weller | 10-31046 | Knighton | 12-36215 | Knighton |
| 10-48313 | Weller | 13-43091 | Weller | 10-31058 | Knighton | 12-36215 | Knighton |
| 10-48313 | Weller | 13-43093 | Weller | 10-31064 | Knighton | 12-36216 | Knighton |
| 10-48313 | Weller | 13-43094 | Weller | 10-31075 | Knighton | 12-36217 | Knighton |
| 10-48284 | Weller | 13-43101 | Weller | 10-31077 | Knighton | 12-36223 | Knighton |
| 10-48282 | Weller | 13-43105 | Weller | 10-31101 | Knighton | 12-36224 | Knighton |
| 10-48347 | Weller | 13-43106 | Weller | 10-31102 | Knighton | 12-36230 | Knighton |
| 10-48095 | Weller | 13-43106 | Weller | 10-31107 | Knighton | 12-36232 | Knighton |
| 10-48095 | Weller | 13-43075 | Weller | 10-31107 | Knighton | 12-36234 | Knighton |
| 10-48095 | Weller | 13-43076 | Weller | 10-31145 | Knighton | 12-36262 | Knighton |
| 11-40160 | Weller | 13-43079 | Weller | 10-31149 | Knighton | 12-36270 | Knighton |
| 11-40165 | Weller | 13-43087 | Weller | 10-31151 | Knighton | 12-36271 | Knighton |
| 11-40156 | Weller | 13-43032 | Weller | 10-31169 | Knighton | 12-36274 | Knighton |
| 11-40118 | Weller | 13-43042 | Weller | 10-31169 | Knighton | 12-36275 | Knighton |
| 11-40143 | Weller | 13-42985 | Weller | 10-31177 | Knighton | 12-36277 | Knighton |
| 11-40163 | Weller | 13-42987 | Weller | 10-31177 | Knighton | 12-36278 | Knighton |
| 11-40084 | Weller | 13-42988 | Weller | 10-31178 | Knighton | 12-36279 | Knighton |
| 11-40053 | Weller | 13-42992 | Weller | 10-31203 | Knighton | 12-36280 | Knighton |
| 11-40052 | Weller | 13-42993 | Weller | 10-31205 | Knighton | 12-36280 | Knighton |
| 11-40076 | Weller | 13-42994 | Weller | 10-31223 | Knighton | 12-36280 | Knighton |
| 11-40071 | Weller | 13-42995 | Weller | 10-31232 | Knighton | 12-36281 | Knighton |
| 11-40068 | Weller | 13-42997 | Weller | 10-31232 | Knighton | 12-36284 | Knighton |
| 11-40064 | Weller | 13-42998 | Weller | 10-31232 | Knighton | 12-36286 | Knighton |
| 11-40058 | Weller | 13-43029 | Weller | 10-70066 | Knighton | 12-36287 | Knighton |
| 11-40072 | Weller | 13-43116 | Weller | 10-31239 | Knighton | 12-36288 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40054 | Weller | 13-43116 | Weller | 10-31239 | Knighton | 12-36289 | Knighton |
| 11-40045 | Weller | 13-42823 | Weller | 10-31239 | Knighton | 12-36289 | Knighton |
| 11-40045 | Weller | 13-42823 | Weller | 10-31246 | Knighton | 12-36291 | Knighton |
| 11-40030 | Weller | 13-43137 | Weller | 10-31246 | Knighton | 12-36293 | Knighton |
| 11-40030 | Weller | 13-42594 | Weller | 10-31246 | Knighton | 12-36294 | Knighton |
| 10-48335 | Weller | 13-42466 | Weller | 10-31247 | Knighton | 12-36296 | Knighton |
| 10-48335 | Weller | 13-43030 | Weller | 10-32339 | Knighton | 12-36298 | Knighton |
| 10-48121 | Weller | 13-43031 | Weller | 10-31294 | Knighton | 12-36299 | Knighton |
| 11-40023 | Weller | 13-43031 | Weller | 10-31306 | Knighton | 12-36300 | Knighton |
| 11-40031 | Weller | 13-43033 | Weller | 10-31306 | Knighton | 12-36303 | Knighton |
| 11-40039 | Weller | 13-43034 | Weller | 10-31306 | Knighton | 12-36307 | Knighton |
| 11-40043 | Weller | 13-42466 | Weller | 10-31313 | Knighton | 12-36308 | Knighton |
| 11-40044 | Weller | 13-42466 | Weller | 10-31319 | Knighton | 12-36308 | Knighton |
| 11-40048 | Weller | 12-42638 | Weller | 10-31321 | Knighton | 12-36310 | Knighton |
| 11-40048 | Weller | 12-43241 | Weller | 10-31323 | Knighton | 12-36312 | Knighton |
| 11-40051 | Weller | 13-41601 | Weller | 10-31325 | Knighton | 12-36313 | Knighton |
| 11-40008 | Weller | 13-42944 | Weller | 10-31326 | Knighton | 12-36315 | Knighton |
| 11-40010 | Weller | 13-42697 | Weller | 10-31326 | Knighton | 12-36316 | Knighton |
| 11-40015 | Weller | 13-42697 | Weller | 10-31326 | Knighton | 12-36316 | Knighton |
| 11-40007 | Weller | 13-42672 | Weller | 10-31403 | Knighton | 12-36316 | Knighton |
| 11-40127 | Weller | 13-40690 | Weller | 10-31407 | Knighton | 12-36317 | Knighton |
| 11-40121 | Weller | 13-43233 | Weller | 10-31408 | Knighton | 12-36319 | Knighton |
| 11-40117 | Weller | 13-43233 | Weller | 10-31408 | Knighton | 12-36320 | Knighton |
| 11-40130 | Weller | 13-43190 | Weller | 10-31411 | Knighton | 12-36321 | Knighton |
| 11-40132 | Weller | 13-43226 | Weller | 10-31412 | Knighton | 12-36322 | Knighton |
| 11-40137 | Weller | 13-43223 | Weller | 10-31415 | Knighton | 12-36327 | Knighton |
| 11-40157 | Weller | 13-43214 | Weller | 10-31423 | Knighton | 12-36328 | Knighton |
| 11-40152 | Weller | 13-43212 | Weller | 10-31424 | Knighton | 12-36329 | Knighton |
| 11-40149 | Weller | 13-43199 | Weller | 10-31427 | Knighton | 12-36330 | Knighton |
| 11-40092 | Weller | 13-43164 | Weller | 10-31427 | Knighton | 12-36331 | Knighton |
| 11-40114 | Weller | 13-43177 | Weller | 10-31433 | Knighton | 12-36335 | Knighton |
| 11-40094 | Weller | 13-43008 | Weller | 10-31441 | Knighton | 12-36337 | Knighton |
| 11-40101 | Weller | 13-42641 | Weller | 10-31442 | Knighton | 12-36339 | Knighton |
| 11-40099 | Weller | 13-42752 | Weller | 10-31442 | Knighton | 12-36340 | Knighton |
| 11-40099 | Weller | 13-42784 | Weller | 10-31442 | Knighton | 12-36341 | Knighton |
| 11-40105 | Weller | 13-42668 | Weller | 10-31445 | Knighton | 12-36342 | Knighton |
| 10-47824 | Weller | 13-33530 | Weller | 10-31450 | Knighton | 12-36344 | Knighton |
| 11-40221 | Weller | 13-43231 | Weller | 10-31452 | Knighton | 12-36346 | Knighton |
| 11-40232 | Weller | 13-43231 | Weller | 10-31452 | Knighton | 12-36347 | Knighton |
| 11-40232 | Weller | 13-43281 | Weller | 10-31452 | Knighton | 12-36348 | Knighton |
| 11-40239 | Weller | 13-43281 | Weller | 10-31456 | Knighton | 12-36349 | Knighton |
| 10-36484 | Weller | 13-43281 | Weller | 10-31462 | Knighton | 12-36350 | Knighton |
| 10-36484 | Weller | 13-43301 | Weller | 10-31465 | Knighton | 12-36350 | Knighton |
| 11-40195 | Weller | 13-43243 | Weller | 10-31465 | Knighton | 12-36353 | Knighton |
| 11-40199 | Weller | 13-43274 | Weller | 10-31470 | Knighton | 12-36356 | Knighton |
| 11-40202 | Weller | 13-43273 | Weller | 10-31472 | Knighton | 12-36357 | Knighton |
| 11-40198 | Weller | 13-43269 | Weller | 10-31473 | Knighton | 12-36361 | Knighton |
| 11-40168 | Weller | 13-43267 | Weller | 10-31474 | Knighton | 12-36363 | Knighton |
| 10-48287 | Weller | 13-43015 | Weller | 10-31479 | Knighton | 12-36366 | Knighton |
| 11-40324 | Weller | 13-43117 | Weller | 10-31481 | Knighton | 12-36366 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40328 | Weller | 13-43066 | Weller | 10-31481 | Knighton | 12-36368 | Knighton |
| 11-40329 | Weller | 13-43320 | Weller | 10-31484 | Knighton | 12-36369 | Knighton |
| 11-40293 | Weller | 13-43325 | Weller | 10-31484 | Knighton | 12-36374 | Knighton |
| 11-40412 | Weller | 13-43346 | Weller | 10-31484 | Knighton | 12-36376 | Knighton |
| 11-40399 | Weller | 13-43358 | Weller | 10-31489 | Knighton | 12-36377 | Knighton |
| 11-40247 | Weller | 13-43317 | Weller | 10-31493 | Knighton | 12-36380 | Knighton |
| 11-40264 | Weller | 13-43317 | Weller | 10-31498 | Knighton | 12-36380 | Knighton |
| 10-30029 | Weller | 13-43367 | Weller | 10-31503 | Knighton | 12-36381 | Knighton |
| 10-48394 | Weller | 13-43168 | Weller | 10-31505 | Knighton | 12-36385 | Knighton |
| 10-41954 | Weller | 13-43278 | Weller | 10-31507 | Knighton | 12-36387 | Knighton |
| 11-40141 | Weller | 13-43314 | Weller | 10-31519 | Knighton | 12-36391 | Knighton |
| 11-40352 | Weller | 13-43352 | Weller | 10-31522 | Knighton | 12-36394 | Knighton |
| 11-40357 | Weller | 13-43340 | Weller | 10-31523 | Knighton | 12-36394 | Knighton |
| 11-40338 | Weller | 13-42929 | Weller | 10-31530 | Knighton | 12-36395 | Knighton |
| 11-40291 | Weller | 13-43224 | Weller | 10-31537 | Knighton | 12-36402 | Knighton |
| 11-40243 | Weller | 13-43316 | Weller | 10-31543 | Knighton | 12-36404 | Knighton |
| 11-40245 | Weller | 13-42856 | Weller | 10-31547 | Knighton | 12-36407 | Knighton |
| 11-40248 | Weller | 13-43303 | Weller | 10-31554 | Knighton | 12-36407 | Knighton |
| 11-40316 | Weller | 13-43404 | Weller | 10-31556 | Knighton | 12-36407 | Knighton |
| 11-40267 | Weller | 13-43403 | Weller | 10-31567 | Knighton | 12-36407 | Knighton |
| 11-40267 | Weller | 13-43402 | Weller | 10-31571 | Knighton | 12-36409 | Knighton |
| 11-40029 | Weller | 13-43398 | Weller | 10-31587 | Knighton | 12-36414 | Knighton |
| 11-40017 | Weller | 13-43398 | Weller | 10-31598 | Knighton | 12-36419 | Knighton |
| 11-40254 | Weller | 13-43396 | Weller | 10-31598 | Knighton | 12-36428 | Knighton |
| 11-40254 | Weller | 13-43386 | Weller | 10-31603 | Knighton | 12-36429 | Knighton |
| 11-40240 | Weller | 13-43373 | Weller | 10-31607 | Knighton | 12-36439 | Knighton |
| 11-40240 | Weller | 13-43338 | Weller | 10-31623 | Knighton | 12-36440 | Knighton |
| 11-40206 | Weller | 12-42640 | Weller | 10-70081 | Knighton | 12-36447 | Knighton |
| 11-40206 | Weller | 13-43345 | Weller | 10-31634 | Knighton | 12-70385 | Knighton |
| 11-40170 | Weller | 13-43405 | Weller | 10-31637 | Knighton | 12-36457 | Knighton |
| 11-40166 | Weller | 13-43424 | Weller | 10-31637 | Knighton | 12-36462 | Knighton |
| 11-40174 | Weller | 13-43446 | Weller | 10-31644 | Knighton | 12-36463 | Knighton |
| 11-40184 | Weller | 13-43449 | Weller | 10-31651 | Knighton | 12-36464 | Knighton |
| 11-40213 | Weller | 13-43450 | Weller | 10-31671 | Knighton | 12-36484 | Knighton |
| 11-40208 | Weller | 13-43452 | Weller | 10-31675 | Knighton | 12-36486 | Knighton |
| 11-40209 | Weller | 13-43454 | Weller | 10-31697 | Knighton | 12-45656 | Knighton |
| 11-40209 | Weller | 13-43458 | Weller | 10-31710 | Knighton | 12-36493 | Knighton |
| 11-40178 | Weller | 13-43461 | Weller | 10-31711 | Knighton | 12-36495 | Knighton |
| 11-40178 | Weller | 13-43462 | Weller | 10-31712 | Knighton | 12-36495 | Knighton |
| 11-40380 | Weller | 13-43464 | Weller | 10-31712 | Knighton | 12-36496 | Knighton |
| 11-40421 | Weller | 13-43473 | Weller | 10-31712 | Knighton | 12-36497 | Knighton |
| 11-40421 | Weller | 13-43475 | Weller | 10-31713 | Knighton | 12-36499 | Knighton |
| 11-40156 | Weller | 13-43477 | Weller | 10-31715 | Knighton | 12-36502 | Knighton |
| 10-48287 | Weller | 13-43465 | Weller | 10-31719 | Knighton | 12-36506 | Knighton |
| 11-40395 | Weller | 13-43459 | Weller | 10-31723 | Knighton | 12-36510 | Knighton |
| 11-40468 | Weller | 13-43470 | Weller | 10-31726 | Knighton | 12-36510 | Knighton |
| 11-40461 | Weller | 13-43417 | Weller | 10-31735 | Knighton | 12-36516 | Knighton |
| 11-40454 | Weller | 13-43417 | Weller | 10-31740 | Knighton | 12-36519 | Knighton |
| 11-40452 | Weller | 13-43539 | Weller | 10-31773 | Knighton | 12-36520 | Knighton |
| 11-40449 | Weller | 13-43540 | Weller | 10-31774 | Knighton | 12-36525 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40426 | Weller | 13-43541 | Weller | 10-31778 | Knighton | 12-36528 | Knighton |
| 11-40424 | Weller | 13-43517 | Weller | 10-31785 | Knighton | 12-36529 | Knighton |
| 11-40419 | Weller | 13-43519 | Weller | 10-33595 | Knighton | 12-36532 | Knighton |
| 11-40393 | Weller | 13-43522 | Weller | 10-31799 | Knighton | 12-36532 | Knighton |
| 11-40244 | Weller | 13-43523 | Weller | 10-31802 | Knighton | 12-36542 | Knighton |
| 11-40244 | Weller | 13-43531 | Weller | 10-31806 | Knighton | 12-36543 | Knighton |
| 11-40363 | Weller | 13-43532 | Weller | 10-31806 | Knighton | 12-36548 | Knighton |
| 11-40317 | Weller | 13-43532 | Weller | 10-41785 | Knighton | 12-36549 | Knighton |
| 11-40392 | Weller | 13-43533 | Weller | 10-31824 | Knighton | 12-36578 | Knighton |
| 11-40389 | Weller | 13-43534 | Weller | 10-31827 | Knighton | 12-36579 | Knighton |
| 11-40384 | Weller | 13-43537 | Weller | 10-31828 | Knighton | 12-36584 | Knighton |
| 11-40371 | Weller | 13-43538 | Weller | 10-31828 | Knighton | 12-36585 | Knighton |
| 11-40309 | Weller | 13-43524 | Weller | 10-31830 | Knighton | 12-36595 | Knighton |
| 11-40364 | Weller | 13-43526 | Weller | 10-31830 | Knighton | 12-36599 | Knighton |
| 11-42134 | Weller | 13-43527 | Weller | 10-31836 | Knighton | 12-36602 | Knighton |
| 11-40661 | Weller | 13-43528 | Weller | 10-31837 | Knighton | 12-36613 | Knighton |
| 11-40663 | Weller | 13-43529 | Weller | 10-31844 | Knighton | 12-36621 | Knighton |
| 11-40663 | Weller | 13-43530 | Weller | 10-31846 | Knighton | 12-36624 | Knighton |
| 11-40050 | Weller | 13-43500 | Weller | 10-31850 | Knighton | 12-36627 | Knighton |
| 11-40494 | Weller | 13-43500 | Weller | 10-70106 | Knighton | 12-36631 | Knighton |
| 11-40574 | Weller | 13-43525 | Weller | 10-31858 | Knighton | 12-36635 | Knighton |
| 11-40574 | Weller | 13-43525 | Weller | 10-31860 | Knighton | 12-36637 | Knighton |
| 11-40574 | Weller | 13-43535 | Weller | 10-31870 | Knighton | 12-70397 | Knighton |
| 11-40586 | Weller | 13-43492 | Weller | 10-31872 | Knighton | 12-36640 | Knighton |
| 11-40586 | Weller | 13-41947 | Weller | 10-31885 | Knighton | 12-36642 | Knighton |
| 11-40599 | Weller | 13-43479 | Weller | 10-31891 | Knighton | 12-36644 | Knighton |
| 11-40657 | Weller | 13-43484 | Weller | 10-31894 | Knighton | 12-36659 | Knighton |
| 11-40673 | Weller | 13-43485 | Weller | 10-31924 | Knighton | 12-36686 | Knighton |
| 11-40668 | Weller | 13-41269 | Weller | 10-70121 | Knighton | 12-36702 | Knighton |
| 11-40699 | Weller | 13-41269 | Weller | 10-60069 | Knighton | 12-36709 | Knighton |
| 11-40700 | Weller | 13-43516 | Weller | 10-31968 | Knighton | 12-36710 | Knighton |
| 11-40707 | Weller | 13-43514 | Weller | 10-31968 | Knighton | 12-36723 | Knighton |
| 11-40710 | Weller | 13-43512 | Weller | 10-31969 | Knighton | 12-36726 | Knighton |
| 11-40712 | Weller | 13-43509 | Weller | 10-31971 | Knighton | 12-36743 | Knighton |
| 11-40713 | Weller | 13-43503 | Weller | 10-32001 | Knighton | 12-36751 | Knighton |
| 11-40714 | Weller | 13-43502 | Weller | 10-32001 | Knighton | 12-36752 | Knighton |
| 11-40707 | Weller | 13-43501 | Weller | 10-32001 | Knighton | 12-36754 | Knighton |
| 11-40527 | Weller | 13-43499 | Weller | 10-32011 | Knighton | 12-36755 | Knighton |
| 11-40519 | Weller | 13-43496 | Weller | 10-32011 | Knighton | 12-36763 | Knighton |
| 11-40518 | Weller | 13-43493 | Weller | 10-32022 | Knighton | 12-36777 | Knighton |
| 11-40553 | Weller | 13-43490 | Weller | 10-32033 | Knighton | 12-36778 | Knighton |
| 11-40552 | Weller | 13-43487 | Weller | 10-33599 | Knighton | 12-36781 | Knighton |
| 11-40542 | Weller | 13-43486 | Weller | 10-32085 | Knighton | 12-36813 | Knighton |
| 11-40562 | Weller | 13-43602 | Weller | 10-70133 | Knighton | 13-33454 | Knighton |
| 11-40560 | Weller | 13-43453 | Weller | 10-70134 | Knighton | 12-36825 | Knighton |
| 11-40556 | Weller | 13-43453 | Weller | 10-32093 | Knighton | 12-36828 | Knighton |
| 11-40563 | Weller | 13-43448 | Weller | 10-32111 | Knighton | 12-36829 | Knighton |
| 11-40569 | Weller | 13-43536 | Weller | 10-32136 | Knighton | 12-36830 | Knighton |
| 11-40572 | Weller | 13-43483 | Weller | 10-32146 | Knighton | 12-36833 | Knighton |
| 11-40540 | Weller | 13-43482 | Weller | 10-32174 | Knighton | 12-36837 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40625 | Weller | 13-43242 | Weller | 10-32200 | Knighton | 12-36837 | Knighton |
| 11-40620 | Weller | 13-42315 | Weller | 10-32206 | Knighton | 12-36838 | Knighton |
| 11-40608 | Weller | 13-43790 | Weller | 10-32208 | Knighton | 12-36895 | Knighton |
| 11-40606 | Weller | 13-43790 | Weller | 10-32210 | Knighton | 12-36910 | Knighton |
| 11-40605 | Weller | 13-43827 | Weller | 10-70142 | Knighton | 12-36916 | Knighton |
| 11-40603 | Weller | 12-34620 | Weller | 10-42184 | Knighton | 12-70413 | Knighton |
| 11-40600 | Weller | 13-34438 | Weller | 10-32244 | Knighton | 12-36936 | Knighton |
| 11-40743 | Weller | 13-34773 | Weller | 10-32246 | Knighton | 12-36937 | Knighton |
| 11-40745 | Weller | 13-34957 | Weller | 10-32246 | Knighton | 12-36938 | Knighton |
| 11-40745 | Weller | 13-34819 | Weller | 10-32246 | Knighton | 12-36939 | Knighton |
| 11-40740 | Weller | 12-42456 | Weller | 10-32249 | Knighton | 12-36940 | Knighton |
| 11-40737 | Weller | 12-42462 | Weller | 10-32250 | Knighton | 12-36941 | Knighton |
| 11-40735 | Weller | 12-42671 | Weller | 10-32251 | Knighton | 12-36942 | Knighton |
| 11-40731 | Weller | 13-33404 | Weller | 10-32264 | Knighton | 12-36944 | Knighton |
| 11-40730 | Weller | 13-43599 | Weller | 10-32267 | Knighton | 12-36948 | Knighton |
| 11-40729 | Weller | 13-30402 | Weller | 10-32273 | Knighton | 12-36948 | Knighton |
| 11-40725 | Weller | 12-40284 | Weller | 10-32273 | Knighton | 12-36949 | Knighton |
| 11-40718 | Weller | 13-35866 | Weller | 10-32273 | Knighton | 12-36952 | Knighton |
| 11-40717 | Weller | 13-36309 | Weller | 10-32279 | Knighton | 12-36953 | Knighton |
| 11-40716 | Weller | 10-40718 | Winful | 10-32283 | Knighton | 12-36954 | Knighton |
| 11-40584 | Weller | 10-40720 | Winful | 10-32285 | Knighton | 12-36956 | Knighton |
| 11-40582 | Weller | 10-40721 | Winful | 10-32285 | Knighton | 12-36957 | Knighton |
| 11-40576 | Weller | 10-40747 | Winful | 10-32290 | Knighton | 12-36959 | Knighton |
| 11-40504 | Weller | 10-40698 | Winful | 10-32293 | Knighton | 12-36967 | Knighton |
| 11-40509 | Weller | 10-40706 | Winful | 10-32296 | Knighton | 12-36968 | Knighton |
| 11-40506 | Weller | 10-40699 | Winful | 10-32301 | Knighton | 12-36977 | Knighton |
| 11-40493 | Weller | 10-40704 | Winful | 10-32302 | Knighton | 12-36978 | Knighton |
| 11-40484 | Weller | 10-40196 | Winful | 10-32303 | Knighton | 12-36980 | Knighton |
| 11-40483 | Weller | 09-47397 | Winful | 10-32303 | Knighton | 12-36981 | Knighton |
| 11-40524 | Weller | 10-40256 | Winful | 10-32303 | Knighton | 12-36984 | Knighton |
| 11-40521 | Weller | 10-41195 | Winful | 10-32304 | Knighton | 12-36985 | Knighton |
| 11-40551 | Weller | 10-41214 | Winful | 10-32316 | Knighton | 12-36987 | Knighton |
| 11-40551 | Weller | 10-41161 | Winful | 10-32325 | Knighton | 12-36989 | Knighton |
| 11-40551 | Weller | 10-41238 | Winful | 10-32325 | Knighton | 12-36990 | Knighton |
| 11-40573 | Weller | 10-41241 | Winful | 10-32325 | Knighton | 12-36992 | Knighton |
| 11-40276 | Weller | 10-41242 | Winful | 10-32330 | Knighton | 12-36994 | Knighton |
| 11-40882 | Weller | 10-41191 | Winful | 10-32550 | Knighton | 12-36995 | Knighton |
| 11-40875 | Weller | 10-41189 | Winful | 10-32341 | Knighton | 12-37001 | Knighton |
| 11-40874 | Weller | 10-41189 | Winful | 10-32349 | Knighton | 12-37003 | Knighton |
| 11-40873 | Weller | 10-41243 | Winful | 10-32349 | Knighton | 12-37004 | Knighton |
| 11-40872 | Weller | 10-41304 | Winful | 10-32353 | Knighton | 12-37006 | Knighton |
| 11-40807 | Weller | 10-41305 | Winful | 10-32356 | Knighton | 12-37007 | Knighton |
| 11-40807 | Weller | 10-41315 | Winful | 10-32362 | Knighton | 12-37008 | Knighton |
| 11-40709 | Weller | 10-41297 | Winful | 10-32376 | Knighton | 12-37010 | Knighton |
| 11-40701 | Weller | 10-41354 | Winful | 10-32376 | Knighton | 12-37011 | Knighton |
| 11-40590 | Weller | 10-41354 | Winful | 10-32382 | Knighton | 12-37016 | Knighton |
| 11-40955 | Weller | 10-41263 | Winful | 10-32383 | Knighton | 12-37020 | Knighton |
| 11-40958 | Weller | 10-41347 | Winful | 10-32385 | Knighton | 12-37022 | Knighton |
| 11-40959 | Weller | 10-41268 | Winful | 10-32386 | Knighton | 12-37023 | Knighton |
| 11-40960 | Weller | 10-41269 | Winful | 10-32390 | Knighton | 12-37025 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40968 | Weller | 10-41272 | Winful | 10-32390 | Knighton | 12-37026 | Knighton |
| 11-40969 | Weller | 10-40663 | Winful | 10-32390 | Knighton | 12-37027 | Knighton |
| 11-40969 | Weller | 10-41372 | Winful | 10-32395 | Knighton | 12-37030 | Knighton |
| 11-40970 | Weller | 10-41369 | Winful | 10-32397 | Knighton | 12-37035 | Knighton |
| 11-40972 | Weller | 10-41388 | Winful | 10-32398 | Knighton | 12-37036 | Knighton |
| 11-40977 | Weller | 10-41386 | Winful | 10-32406 | Knighton | 12-37037 | Knighton |
| 11-40775 | Weller | 10-41356 | Winful | 10-32406 | Knighton | 12-37038 | Knighton |
| 11-40775 | Weller | 10-41391 | Winful | 10-32410 | Knighton | 12-37040 | Knighton |
| 11-40952 | Weller | 10-41363 | Winful | 10-32413 | Knighton | 12-37042 | Knighton |
| 11-40345 | Weller | 10-41360 | Winful | 10-32420 | Knighton | 12-37043 | Knighton |
| 11-40481 | Weller | 10-41379 | Winful | 10-32422 | Knighton | 12-37045 | Knighton |
| 11-40896 | Weller | 10-40033 | Winful | 10-42392 | Knighton | 12-37048 | Knighton |
| 11-40904 | Weller | 10-40033 | Winful | 10-42392 | Knighton | 12-37056 | Knighton |
| 11-40923 | Weller | 10-40026 | Winful | 10-32431 | Knighton | 12-37061 | Knighton |
| 11-40930 | Weller | 10-40026 | Winful | 10-32433 | Knighton | 12-37064 | Knighton |
| 11-40931 | Weller | 10-40048 | Winful | 10-32436 | Knighton | 12-37067 | Knighton |
| 11-40933 | Weller | 10-40068 | Winful | 10-32440 | Knighton | 12-37070 | Knighton |
| 11-40935 | Weller | 10-40068 | Winful | 10-32472 | Knighton | 12-37071 | Knighton |
| 11-40935 | Weller | 10-40074 | Winful | 10-32480 | Knighton | 12-37072 | Knighton |
| 11-40939 | Weller | 10-41110 | Winful | 10-32480 | Knighton | 12-37073 | Knighton |
| 11-40942 | Weller | 10-41059 | Winful | 10-32483 | Knighton | 12-37074 | Knighton |
| 11-40943 | Weller | 10-41381 | Winful | 10-70153 | Knighton | 12-37075 | Knighton |
| 11-40944 | Weller | 10-41419 | Winful | 10-32507 | Knighton | 12-37076 | Knighton |
| 11-31309 | Weller | 10-41407 | Winful | 10-32507 | Knighton | 12-37082 | Knighton |
| 11-40871 | Weller | 10-41404 | Winful | 10-32510 | Knighton | 12-37088 | Knighton |
| 11-40860 | Weller | 10-41406 | Winful | 10-32514 | Knighton | 12-46173 | Knighton |
| 11-40835 | Weller | 10-41401 | Winful | 10-32514 | Knighton | 12-37091 | Knighton |
| 11-40829 | Weller | 10-41397 | Winful | 10-32516 | Knighton | 12-37096 | Knighton |
| 11-40828 | Weller | 10-41394 | Winful | 10-32530 | Knighton | 12-37099 | Knighton |
| 11-40817 | Weller | 10-41383 | Winful | 10-32535 | Knighton | 12-37104 | Knighton |
| 11-40804 | Weller | 10-41409 | Winful | 10-32555 | Knighton | 12-37105 | Knighton |
| 11-40799 | Weller | 10-41442 | Winful | 10-32564 | Knighton | 12-37107 | Knighton |
| 11-40830 | Weller | 10-41389 | Winful | 10-32566 | Knighton | 12-37107 | Knighton |
| 11-40763 | Weller | 10-41476 | Winful | 10-32583 | Knighton | 12-37108 | Knighton |
| 11-40778 | Weller | 10-41382 | Winful | 10-32602 | Knighton | 12-37109 | Knighton |
| 11-40777 | Weller | 10-41405 | Winful | 10-32602 | Knighton | 12-37117 | Knighton |
| 11-40781 | Weller | 10-41489 | Winful | 10-32602 | Knighton | 12-37119 | Knighton |
| 11-40781 | Weller | 10-41492 | Winful | 10-32634 | Knighton | 12-37120 | Knighton |
| 11-40792 | Weller | 10-41474 | Winful | 10-32644 | Knighton | 12-37122 | Knighton |
| 11-40733 | Weller | 10-41479 | Winful | 10-32649 | Knighton | 12-37123 | Knighton |
| 11-40733 | Weller | 10-41477 | Winful | 10-32649 | Knighton | 12-37124 | Knighton |
| 11-40749 | Weller | 10-41497 | Winful | 10-32649 | Knighton | 12-37126 | Knighton |
| 11-40753 | Weller | 10-40758 | Winful | 10-32651 | Knighton | 12-37128 | Knighton |
| 11-40765 | Weller | 10-41370 | Winful | 10-32655 | Knighton | 12-37133 | Knighton |
| 11-40773 | Weller | 10-40949 | Winful | 10-32658 | Knighton | 12-37135 | Knighton |
| 11-40774 | Weller | 10-40949 | Winful | 10-32690 | Knighton | 12-37136 | Knighton |
| 11-40979 | Weller | 10-41421 | Winful | 10-32682 | Knighton | 12-37137 | Knighton |
| 11-40983 | Weller | 10-41445 | Winful | 10-32683 | Knighton | 12-37141 | Knighton |
| 11-40989 | Weller | 10-41443 | Winful | 10-32696 | Knighton | 12-37146 | Knighton |
| 11-40990 | Weller | 10-41009 | Winful | 10-32710 | Knighton | 12-37151 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-40994 | Weller | 10-41430 | Winful | 10-42662 | Knighton | 12-70427 | Knighton |
| 11-41003 | Weller | 10-41429 | Winful | 10-32717 | Knighton | 12-37172 | Knighton |
| 11-40752 | Weller | 10-41512 | Winful | 10-32729 | Knighton | 12-37174 | Knighton |
| 11-41005 | Weller | 10-41517 | Winful | 10-32739 | Knighton | 12-37184 | Knighton |
| 11-41008 | Weller | 10-41517 | Winful | 10-32739 | Knighton | 12-46272 | Knighton |
| 11-41011 | Weller | 10-41527 | Winful | 10-32739 | Knighton | 12-46272 | Knighton |
| 11-41011 | Weller | 10-41528 | Winful | 10-32741 | Knighton | 12-37186 | Knighton |
| 11-41020 | Weller | 10-41539 | Winful | 10-32756 | Knighton | 12-37186 | Knighton |
| 11-40380 | Weller | 10-41540 | Winful | 10-32758 | Knighton | 12-37188 | Knighton |
| 11-41099 | Weller | 10-40556 | Winful | 10-32758 | Knighton | 12-37192 | Knighton |
| 11-41103 | Weller | 10-41552 | Winful | 10-32758 | Knighton | 12-37200 | Knighton |
| 11-41106 | Weller | 10-41552 | Winful | 10-32770 | Knighton | 12-37221 | Knighton |
| 11-41107 | Weller | 10-41553 | Winful | 10-70177 | Knighton | 12-37222 | Knighton |
| 11-41115 | Weller | 10-41571 | Winful | 10-70177 | Knighton | 12-37225 | Knighton |
| 11-41117 | Weller | 10-41575 | Winful | 10-32779 | Knighton | 12-37230 | Knighton |
| 11-41123 | Weller | 10-41544 | Winful | 10-32786 | Knighton | 12-37240 | Knighton |
| 11-41126 | Weller | 10-41572 | Winful | 10-32786 | Knighton | 12-37244 | Knighton |
| 11-41139 | Weller | 10-41449 | Winful | 10-32789 | Knighton | 12-37249 | Knighton |
| 11-41148 | Weller | 10-41449 | Winful | 10-32799 | Knighton | 12-37256 | Knighton |
| 11-41085 | Weller | 10-41460 | Winful | 10-32799 | Knighton | 12-37272 | Knighton |
| 11-41091 | Weller | 10-41458 | Winful | 10-32800 | Knighton | 12-37273 | Knighton |
| 11-41094 | Weller | 10-41457 | Winful | 10-32826 | Knighton | 12-37273 | Knighton |
| 11-41095 | Weller | 10-41451 | Winful | 10-32826 | Knighton | 12-37276 | Knighton |
| 11-41098 | Weller | 10-41453 | Winful | 10-32852 | Knighton | 12-37279 | Knighton |
| 11-41064 | Weller | 10-41470 | Winful | 10-32858 | Knighton | 12-37287 | Knighton |
| 11-41070 | Weller | 10-41471 | Winful | 10-32890 | Knighton | 12-37288 | Knighton |
| 11-41073 | Weller | 10-41434 | Winful | 10-32891 | Knighton | 12-37289 | Knighton |
| 11-41075 | Weller | 10-41433 | Winful | 10-32896 | Knighton | 12-37291 | Knighton |
| 11-41077 | Weller | 10-41441 | Winful | 10-32897 | Knighton | 12-37302 | Knighton |
| 11-41078 | Weller | 10-41468 | Winful | 10-32906 | Knighton | 12-37306 | Knighton |
| 11-41079 | Weller | 10-70081 | Winful | 10-32921 | Knighton | 12-37307 | Knighton |
| 11-40238 | Weller | 10-40760 | Winful | 10-42808 | Knighton | 12-37309 | Knighton |
| 11-40978 | Weller | 10-40643 | Winful | 10-32930 | Knighton | 12-46375 | Knighton |
| 11-41027 | Weller | 10-40538 | Winful | 10-32931 | Knighton | 12-46375 | Knighton |
| 11-41028 | Weller | 10-40774 | Winful | 10-32951 | Knighton | 12-37321 | Knighton |
| 11-41043 | Weller | 10-40558 | Winful | 10-32936 | Knighton | 12-37330 | Knighton |
| 11-41044 | Weller | 10-40748 | Winful | 10-32945 | Knighton | 12-37365 | Knighton |
| 11-41049 | Weller | 10-40748 | Winful | 10-32949 | Knighton | 12-37365 | Knighton |
| 11-41052 | Weller | 10-41657 | Winful | 10-32950 | Knighton | 12-37366 | Knighton |
| 11-41053 | Weller | 10-41665 | Winful | 10-32961 | Knighton | 12-37371 | Knighton |
| 11-41054 | Weller | 10-40272 | Winful | 10-32962 | Knighton | 12-37386 | Knighton |
| 11-41057 | Weller | 10-41646 | Winful | 10-32984 | Knighton | 12-37388 | Knighton |
| 11-40521 | Weller | 10-41648 | Winful | 10-70191 | Knighton | 12-37389 | Knighton |
| 10-40992 | Weller | 10-40817 | Winful | 10-33004 | Knighton | 12-37389 | Knighton |
| 10-42792 | Weller | 10-41621 | Winful | 10-10150 | Knighton | 12-37389 | Knighton |
| 10-40389 | Weller | 10-41621 | Winful | 10-33014 | Knighton | 12-37392 | Knighton |
| 10-40875 | Weller | 10-41637 | Winful | 10-33024 | Knighton | 12-37393 | Knighton |
| 11-41162 | Weller | 10-41345 | Winful | 10-33026 | Knighton | 12-37397 | Knighton |
| 11-41170 | Weller | 10-41473 | Winful | 10-33030 | Knighton | 12-37398 | Knighton |
| 11-41196 | Weller | 10-41396 | Winful | 10-33038 | Knighton | 12-37401 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-41203 | Weller | 10-41396 | Winful | 10-33047 | Knighton | 12-37411 | Knighton |
| 11-41204 | Weller | 10-41592 | Winful | 10-33052 | Knighton | 12-37416 | Knighton |
| 11-41257 | Weller | 10-41599 | Winful | 10-33057 | Knighton | 12-37417 | Knighton |
| 11-41257 | Weller | 10-41545 | Winful | 10-33061 | Knighton | 12-37423 | Knighton |
| 11-40781 | Weller | 10-41545 | Winful | 10-33061 | Knighton | 12-37430 | Knighton |
| 11-41231 | Weller | 10-41609 | Winful | 10-33061 | Knighton | 12-37431 | Knighton |
| 11-41231 | Weller | 10-41606 | Winful | 10-33063 | Knighton | 12-37438 | Knighton |
| 11-41232 | Weller | 10-40123 | Winful | 10-33076 | Knighton | 12-37441 | Knighton |
| 11-41232 | Weller | 10-40290 | Winful | 10-33077 | Knighton | 12-37454 | Knighton |
| 11-41235 | Weller | 10-40129 | Winful | 10-33078 | Knighton | 12-37456 | Knighton |
| 11-41239 | Weller | 10-40129 | Winful | 10-33080 | Knighton | 12-37464 | Knighton |
| 11-41240 | Weller | 10-41756 | Winful | 10-33082 | Knighton | 12-70453 | Knighton |
| 11-41242 | Weller | 10-41762 | Winful | 10-33084 | Knighton | 12-37492 | Knighton |
| 11-41244 | Weller | 10-41680 | Winful | 10-33085 | Knighton | 12-37496 | Knighton |
| 11-41228 | Weller | 10-41720 | Winful | 10-33097 | Knighton | 12-37499 | Knighton |
| 11-41227 | Weller | 10-41731 | Winful | 10-33097 | Knighton | 12-37505 | Knighton |
| 11-41225 | Weller | 10-41732 | Winful | 10-33097 | Knighton | 12-37515 | Knighton |
| 11-41217 | Weller | 10-41682 | Winful | 10-33100 | Knighton | 12-37519 | Knighton |
| 11-41215 | Weller | 10-41674 | Winful | 10-33102 | Knighton | 12-37520 | Knighton |
| 11-41291 | Weller | 10-41520 | Winful | 10-33114 | Knighton | 12-37521 | Knighton |
| 11-41249 | Weller | 10-41823 | Winful | 10-33115 | Knighton | 12-37523 | Knighton |
| 11-41246 | Weller | 10-41852 | Winful | 10-33117 | Knighton | 12-37524 | Knighton |
| 11-41281 | Weller | 10-41849 | Winful | 10-33132 | Knighton | 12-37527 | Knighton |
| 11-41281 | Weller | 10-41798 | Winful | 10-33137 | Knighton | 12-37530 | Knighton |
| 11-41274 | Weller | 10-41785 | Winful | 10-33138 | Knighton | 12-37530 | Knighton |
| 11-41273 | Weller | 10-41826 | Winful | 10-33139 | Knighton | 12-37533 | Knighton |
| 11-41272 | Weller | 10-41802 | Winful | 10-33140 | Knighton | 12-37534 | Knighton |
| 11-41265 | Weller | 09-47479 | Winful | 10-33143 | Knighton | 12-37539 | Knighton |
| 11-41263 | Weller | 09-44040 | Winful | 10-33143 | Knighton | 12-37541 | Knighton |
| 11-41165 | Weller | 09-44104 | Winful | 10-33151 | Knighton | 12-46568 | Knighton |
| 11-41050 | Weller | 09-44090 | Winful | 10-33153 | Knighton | 12-37542 | Knighton |
| 11-40936 | Weller | 09-44107 | Winful | 10-33155 | Knighton | 12-37547 | Knighton |
| 11-40936 | Weller | 09-43788 | Winful | 10-33168 | Knighton | 12-37552 | Knighton |
| 11-40914 | Weller | 09-43772 | Winful | 10-33171 | Knighton | 12-37553 | Knighton |
| 11-41303 | Weller | 10-40644 | Winful | 10-33174 | Knighton | 12-37556 | Knighton |
| 11-41314 | Weller | 10-42028 | Winful | 10-33174 | Knighton | 12-37558 | Knighton |
| 11-41322 | Weller | 10-42032 | Winful | 10-33174 | Knighton | 12-37561 | Knighton |
| 11-41647 | Weller | 10-42047 | Winful | 10-33190 | Knighton | 12-37562 | Knighton |
| 11-40967 | Weller | 10-42062 | Winful | 10-33191 | Knighton | 12-37564 | Knighton |
| 11-40967 | Weller | 10-42038 | Winful | 10-33197 | Knighton | 12-37567 | Knighton |
| 11-41280 | Weller | 10-42031 | Winful | 10-33214 | Knighton | 12-37571 | Knighton |
| 11-41570 | Weller | 10-42064 | Winful | 10-33223 | Knighton | 12-37578 | Knighton |
| 11-41583 | Weller | 10-41970 | Winful | 10-33224 | Knighton | 12-37580 | Knighton |
| 11-41601 | Weller | 10-41939 | Winful | 10-33230 | Knighton | 12-37581 | Knighton |
| 11-41603 | Weller | 10-41931 | Winful | 10-33230 | Knighton | 12-37582 | Knighton |
| 11-41610 | Weller | 10-41930 | Winful | 10-33240 | Knighton | 12-37587 | Knighton |
| 11-41614 | Weller | 10-42013 | Winful | 10-33244 | Knighton | 12-37587 | Knighton |
| 11-41619 | Weller | 10-41941 | Winful | 10-33250 | Knighton | 12-37591 | Knighton |
| 11-41619 | Weller | 10-41875 | Winful | 10-33265 | Knighton | 12-37594 | Knighton |
| 11-41620 | Weller | 10-41906 | Winful | 10-33279 | Knighton | 12-37595 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-41630 | Weller | 10-41907 | Winful | 10-33288 | Knighton | 12-37610 | Knighton |
| 11-41645 | Weller | 10-41908 | Winful | 10-33293 | Knighton | 12-37618 | Knighton |
| 11-41414 | Weller | 10-42065 | Winful | 10-33296 | Knighton | 12-37620 | Knighton |
| 11-41412 | Weller | 10-41811 | Winful | 10-33308 | Knighton | 12-37631 | Knighton |
| 11-41408 | Weller | 10-42125 | Winful | 10-33309 | Knighton | 12-37637 | Knighton |
| 11-41406 | Weller | 10-42168 | Winful | 10-33311 | Knighton | 12-37642 | Knighton |
| 11-41390 | Weller | 10-42169 | Winful | 10-33311 | Knighton | 12-37654 | Knighton |
| 11-41386 | Weller | 10-42164 | Winful | 10-33363 | Knighton | 12-37657 | Knighton |
| 11-41385 | Weller | 10-42110 | Winful | 10-33384 | Knighton | 12-37663 | Knighton |
| 11-41384 | Weller | 10-42206 | Winful | 10-33385 | Knighton | 12-37668 | Knighton |
| 11-41377 | Weller | 10-42222 | Winful | 10-10161 | Knighton | 12-46672 | Knighton |
| 11-41374 | Weller | 10-42214 | Winful | 10-33418 | Knighton | 12-37672 | Knighton |
| 11-41370 | Weller | 10-42229 | Winful | 10-33418 | Knighton | 12-37673 | Knighton |
| 11-41365 | Weller | 10-42228 | Winful | 10-33613 | Knighton | 12-37678 | Knighton |
| 11-41364 | Weller | 10-42181 | Winful | 10-33436 | Knighton | 12-37681 | Knighton |
| 11-41363 | Weller | 10-42184 | Winful | 10-33437 | Knighton | 12-37686 | Knighton |
| 11-41348 | Weller | 10-42200 | Winful | 10-33440 | Knighton | 12-37693 | Knighton |
| 11-41258 | Weller | 10-42177 | Winful | 10-33440 | Knighton | 12-37694 | Knighton |
| 11-41185 | Weller | 10-42186 | Winful | 10-33440 | Knighton | 12-37695 | Knighton |
| 11-40963 | Weller | 10-42187 | Winful | 10-33445 | Knighton | 12-37708 | Knighton |
| 11-40963 | Weller | 10-42218 | Winful | 10-33454 | Knighton | 12-37746 | Knighton |
| 11-41750 | Weller | 10-42203 | Winful | 10-33456 | Knighton | 12-37746 | Knighton |
| 11-41668 | Weller | 10-42199 | Winful | 10-33475 | Knighton | 12-70470 | Knighton |
| 11-41666 | Weller | 10-42199 | Winful | 10-33477 | Knighton | 12-37829 | Knighton |
| 11-41666 | Weller | 10-42245 | Winful | 10-33479 | Knighton | 12-46832 | Knighton |
| 11-41649 | Weller | 10-42246 | Winful | 10-70212 | Knighton | 12-46832 | Knighton |
| 11-41649 | Weller | 10-42252 | Winful | 10-33499 | Knighton | 12-46861 | Knighton |
| 11-41497 | Weller | 10-42281 | Winful | 10-70217 | Knighton | 12-37930 | Knighton |
| 11-41669 | Weller | 10-42256 | Winful | 10-33524 | Knighton | 12-46868 | Knighton |
| 11-41672 | Weller | 10-42171 | Winful | 10-33531 | Knighton | 13-40348 | Knighton |
| 11-41673 | Weller | 10-42270 | Winful | 10-33532 | Knighton | 12-37978 | Knighton |
| 11-41734 | Weller | 10-42175 | Winful | 10-33557 | Knighton | 12-37989 | Knighton |
| 11-41733 | Weller | 10-42255 | Winful | 10-33559 | Knighton | 12-38004 | Knighton |
| 11-41703 | Weller | 10-42258 | Winful | 10-33560 | Knighton | 12-38006 | Knighton |
| 11-41677 | Weller | 10-42260 | Winful | 10-33561 | Knighton | 12-10388 | Knighton |
| 11-41674 | Weller | 10-42262 | Winful | 10-33579 | Knighton | 12-38061 | Knighton |
| 11-40732 | Weller | 10-42272 | Winful | 10-33646 | Knighton | 12-38066 | Knighton |
| 11-40703 | Weller | 10-42277 | Winful | 10-33652 | Knighton | 12-47008 | Knighton |
| 11-40878 | Weller | 10-41113 | Winful | 10-33653 | Knighton | 12-38131 | Knighton |
| 11-40878 | Weller | 10-40943 | Winful | 10-33654 | Knighton | 13-30000 | Knighton |
| 11-40878 | Weller | 10-40943 | Winful | 10-33657 | Knighton | 13-30001 | Knighton |
| 11-41082 | Weller | 10-40535 | Winful | 10-33660 | Knighton | 13-30006 | Knighton |
| 11-41069 | Weller | 10-42534 | Winful | 10-33663 | Knighton | 13-30013 | Knighton |
| 11-41114 | Weller | 10-42505 | Winful | 10-33663 | Knighton | 13-30008 | Knighton |
| 11-41449 | Weller | 10-41983 | Winful | 10-33670 | Knighton | 13-30021 | Knighton |
| 11-41447 | Weller | 10-42536 | Winful | 10-33670 | Knighton | 13-30015 | Knighton |
| 11-41355 | Weller | 10-42623 | Winful | 10-33694 | Knighton | 13-35490 | Knighton |
| 11-41350 | Weller | 10-42327 | Winful | 10-33709 | Knighton | 13-30010 | Knighton |
| 11-41339 | Weller | 10-41450 | Winful | 10-33711 | Knighton | 13-30017 | Knighton |
| 11-41335 | Weller | 10-41450 | Winful | 10-33714 | Knighton | 13-30018 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-41161 | Weller | 10-42553 | Winful | 10-33714 | Knighton | 13-30018 | Knighton |
| 11-41453 | Weller | 10-42565 | Winful | 10-33721 | Knighton | 13-30019 | Knighton |
| 11-41578 | Weller | 10-42570 | Winful | 10-33721 | Knighton | 13-30002 | Knighton |
| 11-41568 | Weller | 10-42457 | Winful | 10-33721 | Knighton | 13-30022 | Knighton |
| 11-41569 | Weller | 10-42457 | Winful | 10-33734 | Knighton | 13-30022 | Knighton |
| 11-41567 | Weller | 10-42296 | Winful | 10-46088 | Knighton | 13-30028 | Knighton |
| 11-41561 | Weller | 10-42296 | Winful | 10-33744 | Knighton | 13-30033 | Knighton |
| 11-41546 | Weller | 10-42494 | Winful | 10-33749 | Knighton | 13-30040 | Knighton |
| 11-41554 | Weller | 10-42487 | Winful | 10-33751 | Knighton | 13-30041 | Knighton |
| 11-41544 | Weller | 10-42549 | Winful | 10-33756 | Knighton | 13-30045 | Knighton |
| 11-41540 | Weller | 10-42589 | Winful | 10-33796 | Knighton | 13-30055 | Knighton |
| 11-41536 | Weller | 10-42583 | Winful | 10-33801 | Knighton | 13-30056 | Knighton |
| 11-41527 | Weller | 10-42588 | Winful | 10-33801 | Knighton | 13-30062 | Knighton |
| 11-41509 | Weller | 10-42584 | Winful | 10-33804 | Knighton | 13-30064 | Knighton |
| 11-41499 | Weller | 10-42586 | Winful | 10-33805 | Knighton | 13-30065 | Knighton |
| 11-41430 | Weller | 10-42512 | Winful | 10-33805 | Knighton | 13-40050 | Knighton |
| 11-41415 | Weller | 10-42499 | Winful | 10-33806 | Knighton | 13-30087 | Knighton |
| 11-41099 | Weller | 10-42471 | Winful | 10-33808 | Knighton | 13-30097 | Knighton |
| 11-41099 | Weller | 10-42465 | Winful | 10-33812 | Knighton | 13-30100 | Knighton |
| 11-41954 | Weller | 10-42481 | Winful | 10-33813 | Knighton | 13-30103 | Knighton |
| 11-41957 | Weller | 10-42343 | Winful | 10-33814 | Knighton | 13-30104 | Knighton |
| 11-41961 | Weller | 10-42351 | Winful | 10-33824 | Knighton | 13-30111 | Knighton |
| 11-41976 | Weller | 10-42352 | Winful | 10-33826 | Knighton | 13-30113 | Knighton |
| 11-41977 | Weller | 10-42349 | Winful | 10-33826 | Knighton | 13-30113 | Knighton |
| 11-41977 | Weller | 10-42334 | Winful | 10-33826 | Knighton | 13-30113 | Knighton |
| 11-41953 | Weller | 10-42339 | Winful | 10-33832 | Knighton | 13-30114 | Knighton |
| 11-41860 | Weller | 10-42366 | Winful | 10-33838 | Knighton | 13-30115 | Knighton |
| 11-41861 | Weller | 10-42335 | Winful | 10-33855 | Knighton | 13-30121 | Knighton |
| 11-41862 | Weller | 10-42332 | Winful | 10-33858 | Knighton | 13-30127 | Knighton |
| 11-41863 | Weller | 10-42356 | Winful | 10-33862 | Knighton | 13-30127 | Knighton |
| 11-41864 | Weller | 10-41484 | Winful | 10-33880 | Knighton | 13-30127 | Knighton |
| 11-41865 | Weller | 10-40103 | Winful | 10-33883 | Knighton | 13-30134 | Knighton |
| 11-41868 | Weller | 10-42395 | Winful | 10-33890 | Knighton | 13-30146 | Knighton |
| 11-41873 | Weller | 10-42398 | Winful | 10-33892 | Knighton | 13-30150 | Knighton |
| 11-41875 | Weller | 10-42389 | Winful | 10-33902 | Knighton | 13-30154 | Knighton |
| 11-41875 | Weller | 10-42392 | Winful | 10-33906 | Knighton | 13-30154 | Knighton |
| 11-41876 | Weller | 10-42417 | Winful | 10-33908 | Knighton | 13-30156 | Knighton |
| 11-41882 | Weller | 10-42420 | Winful | 10-33911 | Knighton | 13-30168 | Knighton |
| 11-41884 | Weller | 10-42424 | Winful | 10-33914 | Knighton | 13-30170 | Knighton |
| 11-41885 | Weller | 10-42714 | Winful | 10-33916 | Knighton | 13-30185 | Knighton |
| 11-41887 | Weller | 10-42715 | Winful | 10-33916 | Knighton | 13-30186 | Knighton |
| 11-41887 | Weller | 10-42688 | Winful | 10-33921 | Knighton | 13-30187 | Knighton |
| 11-41895 | Weller | 10-42692 | Winful | 10-33934 | Knighton | 13-30193 | Knighton |
| 11-41755 | Weller | 10-42703 | Winful | 10-33942 | Knighton | 13-30195 | Knighton |
| 11-41793 | Weller | 10-42705 | Winful | 10-33945 | Knighton | 13-30197 | Knighton |
| 11-41788 | Weller | 10-42627 | Winful | 10-33947 | Knighton | 13-30197 | Knighton |
| 11-41788 | Weller | 10-42627 | Winful | 10-33948 | Knighton | 13-70011 | Knighton |
| 11-41913 | Weller | 10-42659 | Winful | 10-33958 | Knighton | 13-30198 | Knighton |
| 11-41912 | Weller | 10-42662 | Winful | 10-33962 | Knighton | 13-30201 | Knighton |
| 11-41907 | Weller | 10-42315 | Winful | 10-33975 | Knighton | 13-30204 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-41902 | Weller | 10-42301 | Winful | 10-33978 | Knighton | 13-30205 | Knighton |
| 11-41899 | Weller | 10-42316 | Winful | 10-33978 | Knighton | 13-30209 | Knighton |
| 11-41761 | Weller | 10-42291 | Winful | 10-33978 | Knighton | 13-31861 | Knighton |
| 11-41803 | Weller | 10-42287 | Winful | 10-33990 | Knighton | 13-10008 | Knighton |
| 11-41804 | Weller | 10-42304 | Winful | 10-33996 | Knighton | 13-30480 | Knighton |
| 11-41807 | Weller | 10-42297 | Winful | 10-34005 | Knighton | 13-30254 | Knighton |
| 11-41808 | Weller | 10-42286 | Winful | 10-34026 | Knighton | 13-30257 | Knighton |
| 11-41823 | Weller | 10-41572 | Winful | 10-34049 | Knighton | 13-30260 | Knighton |
| 11-41843 | Weller | 10-42452 | Winful | 10-34055 | Knighton | 13-30261 | Knighton |
| 11-41857 | Weller | 10-42724 | Winful | 10-34060 | Knighton | 13-30269 | Knighton |
| 11-41055 | Weller | 10-42725 | Winful | 10-34060 | Knighton | 13-30270 | Knighton |
| 11-41528 | Weller | 10-42727 | Winful | 10-34060 | Knighton | 13-30279 | Knighton |
| 11-41729 | Weller | 10-42731 | Winful | 10-34070 | Knighton | 13-30286 | Knighton |
| 11-41756 | Weller | 10-42740 | Winful | 10-34079 | Knighton | 13-30287 | Knighton |
| 11-41757 | Weller | 10-42760 | Winful | 10-34092 | Knighton | 13-30289 | Knighton |
| 11-41760 | Weller | 10-42753 | Winful | 10-34108 | Knighton | 13-30292 | Knighton |
| 11-42196 | Weller | 10-42801 | Winful | 10-34109 | Knighton | 13-30294 | Knighton |
| 11-41934 | Weller | 10-42792 | Winful | 10-34113 | Knighton | 13-30296 | Knighton |
| 11-41919 | Weller | 10-42815 | Winful | 10-34116 | Knighton | 13-30297 | Knighton |
| 11-41919 | Weller | 10-42822 | Winful | 10-34132 | Knighton | 13-30301 | Knighton |
| 11-41920 | Weller | 10-42826 | Winful | 10-34149 | Knighton | 13-30307 | Knighton |
| 11-41928 | Weller | 10-42827 | Winful | 10-34160 | Knighton | 13-70020 | Knighton |
| 11-41929 | Weller | 10-42796 | Winful | 10-34160 | Knighton | 13-30314 | Knighton |
| 11-41931 | Weller | 10-42747 | Winful | 10-34161 | Knighton | 13-30327 | Knighton |
| 11-41942 | Weller | 10-42802 | Winful | 10-34166 | Knighton | 13-30329 | Knighton |
| 11-41943 | Weller | 10-42802 | Winful | 10-34205 | Knighton | 13-30335 | Knighton |
| 11-41945 | Weller | 10-42808 | Winful | 10-34205 | Knighton | 13-30365 | Knighton |
| 11-41948 | Weller | 10-42794 | Winful | 10-34172 | Knighton | 13-30340 | Knighton |
| 11-41950 | Weller | 10-42264 | Winful | 10-34173 | Knighton | 13-30357 | Knighton |
| 11-41922 | Weller | 10-42264 | Winful | 10-34181 | Knighton | 13-30371 | Knighton |
| 11-42163 | Weller | 10-42376 | Winful | 10-70261 | Knighton | 13-30373 | Knighton |
| 11-42165 | Weller | 10-42375 | Winful | 10-34200 | Knighton | 13-30390 | Knighton |
| 11-42165 | Weller | 10-42381 | Winful | 10-34207 | Knighton | 13-30376 | Knighton |
| 11-42165 | Weller | 10-42427 | Winful | 10-34208 | Knighton | 13-30377 | Knighton |
| 11-42166 | Weller | 10-42325 | Winful | 10-34235 | Knighton | 13-40323 | Knighton |
| 11-42169 | Weller | 10-42317 | Winful | 10-34236 | Knighton | 13-40323 | Knighton |
| 11-42174 | Weller | 10-41954 | Winful | 10-34236 | Knighton | 13-70024 | Knighton |
| 11-42193 | Weller | 10-41644 | Winful | 10-34237 | Knighton | 13-30395 | Knighton |
| 11-42209 | Weller | 10-41644 | Winful | 10-34257 | Knighton | 13-30397 | Knighton |
| 11-42224 | Weller | 10-42401 | Winful | 10-34274 | Knighton | 13-30398 | Knighton |
| 11-42236 | Weller | 10-42385 | Winful | 10-34278 | Knighton | 13-40337 | Knighton |
| 11-42237 | Weller | 10-42388 | Winful | 10-34329 | Knighton | 13-30408 | Knighton |
| 11-42256 | Weller | 10-42338 | Winful | 10-34329 | Knighton | 13-40352 | Knighton |
| 11-42268 | Weller | 10-42338 | Winful | 10-34346 | Knighton | 13-30410 | Knighton |
| 11-42277 | Weller | 10-42030 | Winful | 10-34357 | Knighton | 11-32923 | Knighton |
| 11-42278 | Weller | 10-42221 | Winful | 10-34359 | Knighton | 13-30413 | Knighton |
| 11-41924 | Weller | 10-42170 | Winful | 10-34392 | Knighton | 13-30417 | Knighton |
| 11-41959 | Weller | 10-42198 | Winful | 10-34392 | Knighton | 13-30542 | Knighton |
| 11-42011 | Weller | 10-42196 | Winful | 10-34403 | Knighton | 13-30418 | Knighton |
| 11-42011 | Weller | 10-42219 | Winful | 10-34404 | Knighton | 13-30418 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-42011 | Weller | 09-44164 | Winful | 10-34373 | Knighton | 13-32159 | Knighton |
| 11-42078 | Weller | 09-43980 | Winful | 10-70273 | Knighton | 13-40385 | Knighton |
| 11-42084 | Weller | 09-43977 | Winful | 10-34422 | Knighton | 13-30428 | Knighton |
| 11-42123 | Weller | 09-43977 | Winful | 10-34428 | Knighton | 13-40392 | Knighton |
| 11-42133 | Weller | 09-44224 | Winful | 10-70281 | Knighton | 13-30435 | Knighton |
| 11-42135 | Weller | 09-44124 | Winful | 10-34435 | Knighton | 13-30438 | Knighton |
| 11-42143 | Weller | 09-44394 | Winful | 10-34439 | Knighton | 13-30461 | Knighton |
| 11-42144 | Weller | 09-44059 | Winful | 10-34456 | Knighton | 13-30465 | Knighton |
| 11-42157 | Weller | 09-44059 | Winful | 10-34457 | Knighton | 13-30466 | Knighton |
| 11-42159 | Weller | 09-46436 | Winful | 10-34460 | Knighton | 13-30467 | Knighton |
| 11-42336 | Weller | 09-42526 | Winful | 10-34461 | Knighton | 13-30470 | Knighton |
| 11-42100 | Weller | 09-44199 | Winful | 10-34473 | Knighton | 13-30471 | Knighton |
| 11-42102 | Weller | 09-44380 | Winful | 10-34493 | Knighton | 13-30472 | Knighton |
| 11-42110 | Weller | 09-44383 | Winful | 10-34493 | Knighton | 13-30473 | Knighton |
| 11-42004 | Weller | 09-44128 | Winful | 10-34493 | Knighton | 13-30474 | Knighton |
| 11-42008 | Weller | 09-44131 | Winful | 10-34493 | Knighton | 13-30476 | Knighton |
| 11-42010 | Weller | 09-44131 | Winful | 10-34495 | Knighton | 13-30477 | Knighton |
| 11-42304 | Weller | 09-44251 | Winful | 10-34501 | Knighton | 13-30479 | Knighton |
| 11-42296 | Weller | 09-44222 | Winful | 10-34514 | Knighton | 13-30484 | Knighton |
| 11-42289 | Weller | 09-44203 | Winful | 10-34514 | Knighton | 13-30485 | Knighton |
| 11-42284 | Weller | 09-44185 | Winful | 10-34517 | Knighton | 13-30485 | Knighton |
| 11-42280 | Weller | 09-44448 | Winful | 10-34520 | Knighton | 13-30487 | Knighton |
| 11-42279 | Weller | 09-44448 | Winful | 10-34527 | Knighton | 13-30488 | Knighton |
| 11-42022 | Weller | 09-43830 | Winful | 10-34527 | Knighton | 13-30491 | Knighton |
| 11-42019 | Weller | 09-43782 | Winful | 10-34527 | Knighton | 13-30494 | Knighton |
| 11-42018 | Weller | 09-43771 | Winful | 10-34531 | Knighton | 13-30495 | Knighton |
| 11-42015 | Weller | 09-44701 | Winful | 10-34533 | Knighton | 13-30496 | Knighton |
| 11-42026 | Weller | 09-44699 | Winful | 10-34540 | Knighton | 13-30497 | Knighton |
| 11-42027 | Weller | 09-44700 | Winful | 10-34545 | Knighton | 13-30500 | Knighton |
| 11-42028 | Weller | 09-44700 | Winful | 10-34549 | Knighton | 13-30501 | Knighton |
| 11-42033 | Weller | 09-44719 | Winful | 10-34622 | Knighton | 13-30505 | Knighton |
| 11-42035 | Weller | 09-44574 | Winful | 10-34556 | Knighton | 13-30508 | Knighton |
| 11-42041 | Weller | 09-44596 | Winful | 10-34561 | Knighton | 13-30513 | Knighton |
| 11-42048 | Weller | 09-44352 | Winful | 10-70299 | Knighton | 13-30513 | Knighton |
| 11-41998 | Weller | 09-44563 | Winful | 10-34566 | Knighton | 13-30514 | Knighton |
| 11-41970 | Weller | 09-44563 | Winful | 10-34573 | Knighton | 13-30515 | Knighton |
| 11-41970 | Weller | 09-44560 | Winful | 10-34574 | Knighton | 13-30516 | Knighton |
| 11-42086 | Weller | 09-44560 | Winful | 10-34575 | Knighton | 13-30517 | Knighton |
| 11-42065 | Weller | 09-44684 | Winful | 10-34586 | Knighton | 13-30518 | Knighton |
| 11-42065 | Weller | 09-44652 | Winful | 10-34586 | Knighton | 13-30520 | Knighton |
| 11-42068 | Weller | 09-44605 | Winful | 10-34587 | Knighton | 13-30524 | Knighton |
| 11-42069 | Weller | 09-44727 | Winful | 10-34588 | Knighton | 13-30526 | Knighton |
| 11-42073 | Weller | 09-44666 | Winful | 10-34592 | Knighton | 13-30530 | Knighton |
| 11-42060 | Weller | 09-44687 | Winful | 10-34592 | Knighton | 13-30531 | Knighton |
| 11-42061 | Weller | 09-44690 | Winful | 10-34607 | Knighton | 13-30532 | Knighton |
| 11-42079 | Weller | 09-44675 | Winful | 10-34607 | Knighton | 13-30536 | Knighton |
| 11-41455 | Weller | 09-44668 | Winful | 10-34610 | Knighton | 13-30537 | Knighton |
| 11-41455 | Weller | 09-44718 | Winful | 10-34613 | Knighton | 13-30539 | Knighton |
| 11-41947 | Weller | 09-44715 | Winful | 10-34618 | Knighton | 13-30540 | Knighton |
| 11-41985 | Weller | 09-44736 | Winful | 10-34633 | Knighton | 13-30543 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-41988 | Weller | 09-44764 | Winful | 10-34641 | Knighton | 13-30544 | Knighton |
| 11-41999 | Weller | 09-44795 | Winful | 10-44446 | Knighton | 13-30545 | Knighton |
| 11-41951 | Weller | 09-44757 | Winful | 10-34646 | Knighton | 13-30546 | Knighton |
| 11-42527 | Weller | 09-44753 | Winful | 10-34646 | Knighton | 13-30548 | Knighton |
| 11-42527 | Weller | 09-44782 | Winful | 10-34650 | Knighton | 13-30550 | Knighton |
| 11-42528 | Weller | 09-44777 | Winful | 10-34653 | Knighton | 13-40481 | Knighton |
| 11-42529 | Weller | 09-46271 | Winful | 10-34656 | Knighton | 13-30551 | Knighton |
| 11-42531 | Weller | 09-46173 | Winful | 10-34657 | Knighton | 13-30553 | Knighton |
| 11-42535 | Weller | 09-44860 | Winful | 10-34658 | Knighton | 13-40490 | Knighton |
| 11-42449 | Weller | 09-45293 | Winful | 10-34659 | Knighton | 13-30556 | Knighton |
| 11-42477 | Weller | 09-45245 | Winful | 10-34660 | Knighton | 13-40493 | Knighton |
| 11-42480 | Weller | 09-45245 | Winful | 10-34667 | Knighton | 13-30558 | Knighton |
| 11-42484 | Weller | 09-45151 | Winful | 10-34672 | Knighton | 13-30558 | Knighton |
| 11-42484 | Weller | 09-45128 | Winful | 10-34674 | Knighton | 13-30562 | Knighton |
| 11-42488 | Weller | 09-45073 | Winful | 10-34677 | Knighton | 13-30564 | Knighton |
| 11-42493 | Weller | 09-46143 | Winful | 10-34678 | Knighton | 13-30574 | Knighton |
| 11-42504 | Weller | 09-45512 | Winful | 10-34689 | Knighton | 13-30575 | Knighton |
| 11-42516 | Weller | 09-44974 | Winful | 10-34690 | Knighton | 13-30576 | Knighton |
| 11-42406 | Weller | 09-44974 | Winful | 10-34692 | Knighton | 13-30578 | Knighton |
| 11-33161 | Weller | 09-45411 | Winful | 10-34694 | Knighton | 13-30578 | Knighton |
| 11-42019 | Weller | 09-44884 | Winful | 10-34697 | Knighton | 13-30580 | Knighton |
| 11-42010 | Weller | 09-45402 | Winful | 10-34708 | Knighton | 13-30584 | Knighton |
| 11-42368 | Weller | 09-45359 | Winful | 10-34708 | Knighton | 13-30586 | Knighton |
| 11-42338 | Weller | 09-45403 | Winful | 10-34713 | Knighton | 13-30588 | Knighton |
| 11-42213 | Weller | 09-45067 | Winful | 10-34714 | Knighton | 13-30589 | Knighton |
| 11-42198 | Weller | 09-45390 | Winful | 10-34714 | Knighton | 13-30589 | Knighton |
| 11-42198 | Weller | 09-44861 | Winful | 10-34715 | Knighton | 13-30595 | Knighton |
| 11-42439 | Weller | 09-46441 | Winful | 10-34716 | Knighton | 13-30603 | Knighton |
| 11-42437 | Weller | 09-46655 | Winful | 10-34719 | Knighton | 13-30606 | Knighton |
| 11-42425 | Weller | 09-46769 | Winful | 10-34719 | Knighton | 13-30607 | Knighton |
| 11-42425 | Weller | 09-46653 | Winful | 10-34720 | Knighton | 13-30608 | Knighton |
| 11-42416 | Weller | 09-46671 | Winful | 10-34721 | Knighton | 13-30613 | Knighton |
| 11-42413 | Weller | 09-45477 | Winful | 10-34723 | Knighton | 13-30614 | Knighton |
| 11-42401 | Weller | 09-45052 | Winful | 10-34725 | Knighton | 13-30616 | Knighton |
| 10-45341 | Weller | 09-45027 | Winful | 10-34725 | Knighton | 13-30617 | Knighton |
| 10-45341 | Weller | 09-45282 | Winful | 10-34725 | Knighton | 13-30617 | Knighton |
| 11-42381 | Weller | 09-45472 | Winful | 10-34728 | Knighton | 13-30618 | Knighton |
| 11-42377 | Weller | 09-44459 | Winful | 10-34734 | Knighton | 13-30620 | Knighton |
| 11-42375 | Weller | 09-44458 | Winful | 10-34734 | Knighton | 13-30621 | Knighton |
| 11-42369 | Weller | 09-44430 | Winful | 10-34739 | Knighton | 13-30627 | Knighton |
| 10-42760 | Weller | 09-44429 | Winful | 10-34740 | Knighton | 13-30628 | Knighton |
| 10-42760 | Weller | 09-44420 | Winful | 10-34745 | Knighton | 13-30629 | Knighton |
| 11-42718 | Weller | 09-44368 | Winful | 10-34749 | Knighton | 13-30632 | Knighton |
| 11-42718 | Weller | 09-44366 | Winful | 10-34751 | Knighton | 13-30634 | Knighton |
| 11-42787 | Weller | 09-44354 | Winful | 10-34755 | Knighton | 13-30636 | Knighton |
| 11-42787 | Weller | 09-44501 | Winful | 10-34763 | Knighton | 13-30637 | Knighton |
| 11-42791 | Weller | 09-44476 | Winful | 10-34782 | Knighton | 13-30641 | Knighton |
| 11-42794 | Weller | 09-44548 | Winful | 10-34782 | Knighton | 13-30643 | Knighton |
| 11-42818 | Weller | 09-44535 | Winful | 10-34782 | Knighton | 13-30644 | Knighton |
| 11-42830 | Weller | 09-44508 | Winful | 10-34785 | Knighton | 13-30645 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-42831 | Weller | 09-44551 | Winful | 10-34786 | Knighton | 13-30645 | Knighton |
| 11-42832 | Weller | 09-45257 | Winful | 10-34795 | Knighton | 13-30646 | Knighton |
| 11-42788 | Weller | 09-46135 | Winful | 10-34795 | Knighton | 13-40592 | Knighton |
| 11-42683 | Weller | 09-44326 | Winful | 10-34795 | Knighton | 13-30914 | Knighton |
| 11-42683 | Weller | 09-44313 | Winful | 10-34795 | Knighton | 13-30665 | Knighton |
| 11-42394 | Weller | 09-44292 | Winful | 10-34800 | Knighton | 13-30666 | Knighton |
| 11-42784 | Weller | 09-44290 | Winful | 10-34811 | Knighton | 13-30666 | Knighton |
| 11-42777 | Weller | 09-46203 | Winful | 10-34811 | Knighton | 13-30667 | Knighton |
| 11-42774 | Weller | 09-45264 | Winful | 10-34815 | Knighton | 13-30673 | Knighton |
| 11-42769 | Weller | 09-44975 | Winful | 10-34833 | Knighton | 13-30676 | Knighton |
| 11-42768 | Weller | 09-43612 | Winful | 10-34833 | Knighton | 13-31114 | Knighton |
| 11-42762 | Weller | 09-43612 | Winful | 10-34834 | Knighton | 13-30681 | Knighton |
| 11-42765 | Weller | 09-43999 | Winful | 10-60147 | Knighton | 13-30687 | Knighton |
| 11-42732 | Weller | 09-44025 | Winful | 10-34857 | Knighton | 13-30699 | Knighton |
| 11-42728 | Weller | 09-41478 | Winful | 10-34858 | Knighton | 13-30714 | Knighton |
| 11-42722 | Weller | 09-42256 | Winful | 10-34873 | Knighton | 13-40650 | Knighton |
| 11-42722 | Weller | 09-42546 | Winful | 10-34874 | Knighton | 13-30717 | Knighton |
| 11-42720 | Weller | 09-42546 | Winful | 10-34874 | Knighton | 13-30725 | Knighton |
| 11-42716 | Weller | 09-43949 | Winful | 10-34894 | Knighton | 13-30727 | Knighton |
| 11-42708 | Weller | 10-42899 | Winful | 10-34897 | Knighton | 13-30729 | Knighton |
| 11-42349 | Weller | 10-42858 | Winful | 10-34897 | Knighton | 13-30732 | Knighton |
| 11-42061 | Weller | 10-42849 | Winful | 10-34899 | Knighton | 13-30733 | Knighton |
| 11-42595 | Weller | 10-42880 | Winful | 10-34900 | Knighton | 13-30735 | Knighton |
| 11-42593 | Weller | 10-42876 | Winful | 10-34903 | Knighton | 13-30745 | Knighton |
| 11-42589 | Weller | 10-42944 | Winful | 10-34919 | Knighton | 13-30747 | Knighton |
| 11-42588 | Weller | 10-42917 | Winful | 10-34919 | Knighton | 13-30749 | Knighton |
| 11-42578 | Weller | 10-42211 | Winful | 10-34919 | Knighton | 13-30750 | Knighton |
| 11-42576 | Weller | 10-42230 | Winful | 10-34920 | Knighton | 13-30752 | Knighton |
| 11-42575 | Weller | 10-42247 | Winful | 10-34921 | Knighton | 13-30754 | Knighton |
| 11-42574 | Weller | 10-42766 | Winful | 10-34934 | Knighton | 13-30755 | Knighton |
| 11-42596 | Weller | 10-42936 | Winful | 10-34935 | Knighton | 13-31048 | Knighton |
| 11-42565 | Weller | 10-42923 | Winful | 10-34938 | Knighton | 13-30776 | Knighton |
| 11-42564 | Weller | 10-42923 | Winful | 10-34948 | Knighton | 13-30790 | Knighton |
| 11-42599 | Weller | 10-42923 | Winful | 10-34949 | Knighton | 13-30794 | Knighton |
| 11-42604 | Weller | 10-40992 | Winful | 10-60151 | Knighton | 13-30798 | Knighton |
| 11-42605 | Weller | 07-42931 | Deatherage | 10-34985 | Knighton | 13-30808 | Knighton |
| 11-42606 | Weller | 07-44961 | Deatherage | 10-34991 | Knighton | 13-30809 | Knighton |
| 11-42609 | Weller | 07-44961 | Deatherage | 10-34994 | Knighton | 13-30811 | Knighton |
| 11-42617 | Weller | 08-40132 | Deatherage | 10-35006 | Knighton | 13-70052 | Knighton |
| 11-42620 | Weller | 08-40218 | Deatherage | 10-35006 | Knighton | 13-30815 | Knighton |
| 11-42625 | Weller | 08-40199 | Deatherage | 10-35006 | Knighton | 13-30816 | Knighton |
| 11-42283 | Weller | 08-40988 | Deatherage | 10-35013 | Knighton | 13-30820 | Knighton |
| 11-42283 | Weller | 08-41284 | Deatherage | 10-35015 | Knighton | 13-30826 | Knighton |
| 11-42410 | Weller | 08-41687 | Deatherage | 10-35022 | Knighton | 13-30828 | Knighton |
| 11-42537 | Weller | 08-41972 | Deatherage | 10-35022 | Knighton | 13-70054 | Knighton |
| 11-42538 | Weller | 08-42099 | Deatherage | 10-35022 | Knighton | 13-30836 | Knighton |
| 11-42539 | Weller | 08-42234 | Deatherage | 10-35033 | Knighton | 13-30839 | Knighton |
| 11-42541 | Weller | 08-42307 | Deatherage | 10-35059 | Knighton | 13-30846 | Knighton |
| 11-42544 | Weller | 08-42307 | Deatherage | 10-70325 | Knighton | 13-30842 | Knighton |
| 11-42545 | Weller | 08-42307 | Deatherage | 10-44806 | Knighton | 13-30864 | Knighton |

| 11-42550 | Weller | 08-42314 | Deatherage | 10-35074 | Knighton | 13-40771 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-42553 | Weller | 08-42259 | Deatherage | 10-35080 | Knighton | 13-30870 | Knighton |
| 11-42554 | Weller | 08-42308 | Deatherage | 10-35086 | Knighton | 13-40785 | Knighton |
| 11-42555 | Weller | 08-40321 | Deatherage | 10-35089 | Knighton | 13-30886 | Knighton |
| 11-42557 | Weller | 08-42488 | Deatherage | 10-35091 | Knighton | 13-30889 | Knighton |
| 11-42560 | Weller | 08-42528 | Deatherage | 10-35115 | Knighton | 13-30892 | Knighton |
| 11-42563 | Weller | 08-42497 | Deatherage | 10-38234 | Knighton | 13-30898 | Knighton |
| 11-42552 | Weller | 08-42533 | Deatherage | 10-35128 | Knighton | 13-30937 | Knighton |
| 11-42552 | Weller | 08-42320 | Deatherage | 10-35136 | Knighton | 13-30945 | Knighton |
| 11-42586 | Weller | 08-42790 | Deatherage | 10-35141 | Knighton | 13-30945 | Knighton |
| 11-42547 | Weller | 08-42789 | Deatherage | 10-35141 | Knighton | 13-30949 | Knighton |
| 11-42558 | Weller | 08-42861 | Deatherage | 10-10239 | Knighton | 13-70065 | Knighton |
| 11-42558 | Weller | 08-42844 | Deatherage | 10-35151 | Knighton | 13-30954 | Knighton |
| 11-42638 | Weller | 08-42967 | Deatherage | 10-35155 | Knighton | 13-30956 | Knighton |
| 11-42640 | Weller | 08-42950 | Deatherage | 10-35155 | Knighton | 13-30957 | Knighton |
| 11-42618 | Weller | 08-40311 | Deatherage | 10-35155 | Knighton | 13-40878 | Knighton |
| 11-32600 | Weller | 08-43111 | Deatherage | 10-35155 | Knighton | 13-30983 | Knighton |
| 11-32600 | Weller | 08-43113 | Deatherage | 10-35158 | Knighton | 13-30993 | Knighton |
| 11-32600 | Weller | 08-43136 | Deatherage | 10-35158 | Knighton | 13-40896 | Knighton |
| 11-32600 | Weller | 08-43145 | Deatherage | 10-35158 | Knighton | 13-40908 | Knighton |
| 11-32600 | Weller | 08-43146 | Deatherage | 10-35180 | Knighton | 13-31014 | Knighton |
| 10-41621 | Weller | 08-43163 | Deatherage | 10-35193 | Knighton | 13-31018 | Knighton |
| 10-41621 | Weller | 08-43234 | Deatherage | 10-35196 | Knighton | 13-31019 | Knighton |
| 11-42660 | Weller | 08-43224 | Deatherage | 10-35202 | Knighton | 13-31022 | Knighton |
| 11-42695 | Weller | 08-43216 | Deatherage | 10-35210 | Knighton | 13-31024 | Knighton |
| 11-42663 | Weller | 08-43216 | Deatherage | 10-35223 | Knighton | 13-31027 | Knighton |
| 11-42659 | Weller | 08-43215 | Deatherage | 10-35244 | Knighton | 13-31029 | Knighton |
| 11-42680 | Weller | 08-43305 | Deatherage | 10-35244 | Knighton | 13-31029 | Knighton |
| 11-42677 | Weller | 08-43302 | Deatherage | 10-35244 | Knighton | 13-31029 | Knighton |
| 11-42672 | Weller | 08-43275 | Deatherage | 10-35279 | Knighton | 13-40933 | Knighton |
| 11-42656 | Weller | 08-42962 | Deatherage | 10-35280 | Knighton | 13-31037 | Knighton |
| 11-42657 | Weller | 08-43012 | Deatherage | 10-35280 | Knighton | 13-31038 | Knighton |
| 11-70225 | Weller | 08-43168 | Deatherage | 10-35292 | Knighton | 13-31039 | Knighton |
| 11-42861 | Weller | 08-43378 | Deatherage | 10-35292 | Knighton | 13-31041 | Knighton |
| 11-42412 | Weller | 08-43369 | Deatherage | 10-35292 | Knighton | 13-40939 | Knighton |
| 11-42857 | Weller | 08-43367 | Deatherage | 10-35293 | Knighton | 13-31541 | Knighton |
| 11-42877 | Weller | 08-43342 | Deatherage | 10-35294 | Knighton | 13-31043 | Knighton |
| 11-42880 | Weller | 08-43656 | Deatherage | 10-35294 | Knighton | 13-31044 | Knighton |
| 11-42522 | Weller | 08-43650 | Deatherage | 10-35296 | Knighton | 13-31061 | Knighton |
| 11-42872 | Weller | 08-43658 | Deatherage | 10-35315 | Knighton | 13-31065 | Knighton |
| 11-42872 | Weller | 08-43433 | Deatherage | 10-35322 | Knighton | 13-31066 | Knighton |
| 11-42915 | Weller | 08-43440 | Deatherage | 10-35326 | Knighton | 13-31067 | Knighton |
| 11-42914 | Weller | 08-43639 | Deatherage | 10-35329 | Knighton | 13-31069 | Knighton |
| 11-42918 | Weller | 08-43697 | Deatherage | 10-35333 | Knighton | 13-31070 | Knighton |
| 11-42918 | Weller | 08-43720 | Deatherage | 10-35335 | Knighton | 13-31074 | Knighton |
| 11-42900 | Weller | 08-43723 | Deatherage | 10-35338 | Knighton | 13-31075 | Knighton |
| 11-42887 | Weller | 08-43742 | Deatherage | 10-35340 | Knighton | 13-31076 | Knighton |
| 10-46501 | Weller | 08-43740 | Deatherage | 10-35345 | Knighton | 13-31076 | Knighton |
| 11-42784 | Weller | 08-43762 | Deatherage | 10-35346 | Knighton | 13-31078 | Knighton |
| 11-43248 | Weller | 08-43463 | Deatherage | 10-35350 | Knighton | 13-31083 | Knighton |

| 11-42787 | Weller | 08-43450 | Deatherage | 10-35350 | Knighton | 13-31086 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-42629 | Weller | 08-43732 | Deatherage | 10-35351 | Knighton | 13-31091 | Knighton |
| 11-42629 | Weller | 08-43818 | Deatherage | 10-35352 | Knighton | 13-31093 | Knighton |
| 11-42951 | Weller | 08-43794 | Deatherage | 10-35360 | Knighton | 13-31097 | Knighton |
| 11-42899 | Weller | 08-43476 | Deatherage | 10-35363 | Knighton | 13-31099 | Knighton |
| 11-42964 | Weller | 08-43827 | Deatherage | 10-35364 | Knighton | 13-31101 | Knighton |
| 11-42964 | Weller | 08-43866 | Deatherage | 10-35372 | Knighton | 13-31104 | Knighton |
| 11-42944 | Weller | 08-43883 | Deatherage | 10-35373 | Knighton | 13-31109 | Knighton |
| 11-42958 | Weller | 08-43878 | Deatherage | 10-35374 | Knighton | 13-31111 | Knighton |
| 11-42956 | Weller | 08-43884 | Deatherage | 10-35381 | Knighton | 13-31111 | Knighton |
| 11-42927 | Weller | 08-43898 | Deatherage | 10-35392 | Knighton | 13-31113 | Knighton |
| 11-42927 | Weller | 08-43900 | Deatherage | 10-35392 | Knighton | 13-31120 | Knighton |
| 11-42850 | Weller | 08-43966 | Deatherage | 10-35398 | Knighton | 13-31120 | Knighton |
| 11-42849 | Weller | 08-43969 | Deatherage | 10-35406 | Knighton | 13-31121 | Knighton |
| 11-42846 | Weller | 08-43506 | Deatherage | 10-35407 | Knighton | 13-31122 | Knighton |
| 11-42845 | Weller | 08-43509 | Deatherage | 10-35409 | Knighton | 13-31123 | Knighton |
| 11-42844 | Weller | 08-43500 | Deatherage | 10-35409 | Knighton | 13-31125 | Knighton |
| 11-42842 | Weller | 08-43577 | Deatherage | 10-35409 | Knighton | 13-31126 | Knighton |
| 11-42837 | Weller | 08-43545 | Deatherage | 10-35421 | Knighton | 13-31127 | Knighton |
| 11-42835 | Weller | 08-43539 | Deatherage | 10-35429 | Knighton | 13-31128 | Knighton |
| 11-43298 | Weller | 08-43863 | Deatherage | 10-35450 | Knighton | 13-31131 | Knighton |
| 11-43280 | Weller | 08-43863 | Deatherage | 10-35452 | Knighton | 13-31133 | Knighton |
| 11-43275 | Weller | 08-44029 | Deatherage | 10-35452 | Knighton | 13-31133 | Knighton |
| 11-43267 | Weller | 08-44032 | Deatherage | 10-35459 | Knighton | 13-31134 | Knighton |
| 11-43291 | Weller | 08-44042 | Deatherage | 10-35460 | Knighton | 13-31135 | Knighton |
| 11-43289 | Weller | 08-43983 | Deatherage | 10-35460 | Knighton | 13-31135 | Knighton |
| 11-43289 | Weller | 08-43998 | Deatherage | 10-35460 | Knighton | 13-31138 | Knighton |
| 11-43276 | Weller | 08-43781 | Deatherage | 10-35461 | Knighton | 13-31140 | Knighton |
| 11-43266 | Weller | 08-43944 | Deatherage | 10-35464 | Knighton | 13-31142 | Knighton |
| 11-43259 | Weller | 08-43841 | Deatherage | 10-35468 | Knighton | 13-31143 | Knighton |
| 11-43258 | Weller | 08-43887 | Deatherage | 10-35468 | Knighton | 13-31144 | Knighton |
| 11-43271 | Weller | 08-43840 | Deatherage | 10-35472 | Knighton | 13-31145 | Knighton |
| 11-43125 | Weller | 08-43840 | Deatherage | 10-35485 | Knighton | 13-31146 | Knighton |
| 11-43111 | Weller | 08-44097 | Deatherage | 10-35486 | Knighton | 13-31148 | Knighton |
| 11-43112 | Weller | 08-44117 | Deatherage | 10-35486 | Knighton | 13-31149 | Knighton |
| 11-43115 | Weller | 08-44133 | Deatherage | 10-35500 | Knighton | 13-31149 | Knighton |
| 11-43117 | Weller | 08-44140 | Deatherage | 10-35502 | Knighton | 13-31152 | Knighton |
| 11-43130 | Weller | 08-44141 | Deatherage | 10-35507 | Knighton | 13-31152 | Knighton |
| 11-43136 | Weller | 08-43504 | Deatherage | 10-35510 | Knighton | 13-31155 | Knighton |
| 11-43135 | Weller | 08-43504 | Deatherage | 10-35510 | Knighton | 13-31156 | Knighton |
| 11-43133 | Weller | 08-43504 | Deatherage | 10-35527 | Knighton | 13-31159 | Knighton |
| 11-43131 | Weller | 08-43504 | Deatherage | 10-35528 | Knighton | 13-31163 | Knighton |
| 11-43143 | Weller | 08-44000 | Deatherage | 10-35528 | Knighton | 13-31165 | Knighton |
| 11-43149 | Weller | 08-44038 | Deatherage | 10-35528 | Knighton | 13-31167 | Knighton |
| 11-43145 | Weller | 08-44157 | Deatherage | 10-35544 | Knighton | 13-31169 | Knighton |
| 11-43144 | Weller | 08-44185 | Deatherage | 10-35553 | Knighton | 13-31170 | Knighton |
| 11-42946 | Weller | 08-44184 | Deatherage | 10-35576 | Knighton | 13-31172 | Knighton |
| 11-42946 | Weller | 08-44181 | Deatherage | 10-35578 | Knighton | 13-31172 | Knighton |
| 11-43311 | Weller | 08-44125 | Deatherage | 10-35582 | Knighton | 13-31175 | Knighton |
| 11-43105 | Weller | 08-44143 | Deatherage | 10-35592 | Knighton | 13-31179 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-43321 | Weller | 08-44014 | Deatherage | 10-35592 | Knighton | 13-31184 | Knighton |
| 11-43300 | Weller | 08-44014 | Deatherage | 10-35612 | Knighton | 13-31185 | Knighton |
| 11-43302 | Weller | 08-44192 | Deatherage | 10-70366 | Knighton | 13-31186 | Knighton |
| 11-43305 | Weller | 08-43831 | Deatherage | 10-35622 | Knighton | 13-31187 | Knighton |
| 11-42928 | Weller | 08-43557 | Deatherage | 10-35634 | Knighton | 13-31188 | Knighton |
| 11-43340 | Weller | 08-44177 | Deatherage | 10-35647 | Knighton | 13-31191 | Knighton |
| 11-43340 | Weller | 08-44218 | Deatherage | 10-35663 | Knighton | 13-31204 | Knighton |
| 11-43372 | Weller | 08-44318 | Deatherage | 10-35667 | Knighton | 13-31205 | Knighton |
| 11-43373 | Weller | 08-44347 | Deatherage | 10-35681 | Knighton | 13-31206 | Knighton |
| 11-43373 | Weller | 08-44422 | Deatherage | 10-35682 | Knighton | 13-31214 | Knighton |
| 11-43378 | Weller | 08-44254 | Deatherage | 10-35727 | Knighton | 13-31220 | Knighton |
| 11-43383 | Weller | 08-43751 | Deatherage | 10-35729 | Knighton | 13-31224 | Knighton |
| 11-43394 | Weller | 08-44368 | Deatherage | 10-35745 | Knighton | 13-31227 | Knighton |
| 11-43395 | Weller | 08-44442 | Deatherage | 10-35745 | Knighton | 13-31228 | Knighton |
| 11-43395 | Weller | 08-44475 | Deatherage | 10-35745 | Knighton | 13-31231 | Knighton |
| 11-43400 | Weller | 08-44473 | Deatherage | 10-45371 | Knighton | 13-31234 | Knighton |
| 11-43401 | Weller | 08-44472 | Deatherage | 10-35761 | Knighton | 13-31237 | Knighton |
| 10-33454 | Weller | 08-44445 | Deatherage | 10-35768 | Knighton | 13-31242 | Knighton |
| 10-33244 | Weller | 08-44262 | Deatherage | 10-35769 | Knighton | 13-31252 | Knighton |
| 10-32710 | Weller | 08-44520 | Deatherage | 10-70387 | Knighton | 13-31252 | Knighton |
| 10-32093 | Weller | 08-44436 | Deatherage | 10-35791 | Knighton | 13-31254 | Knighton |
| 10-32961 | Weller | 08-44435 | Deatherage | 10-35796 | Knighton | 13-31255 | Knighton |
| 10-33080 | Weller | 08-44431 | Deatherage | 10-35806 | Knighton | 13-31261 | Knighton |
| 10-33063 | Weller | 08-44298 | Deatherage | 10-35806 | Knighton | 13-31270 | Knighton |
| 10-33190 | Weller | 08-44302 | Deatherage | 10-45423 | Knighton | 13-41129 | Knighton |
| 10-33197 | Weller | 08-44304 | Deatherage | 10-35820 | Knighton | 13-31274 | Knighton |
| 10-34456 | Weller | 08-44412 | Deatherage | 10-35878 | Knighton | 13-31425 | Knighton |
| 10-34473 | Weller | 08-44376 | Deatherage | 10-35866 | Knighton | 13-31286 | Knighton |
| 10-34422 | Weller | 08-44487 | Deatherage | 10-45471 | Knighton | 13-31288 | Knighton |
| 11-42996 | Weller | 08-44506 | Deatherage | 10-35886 | Knighton | 13-31290 | Knighton |
| 11-42996 | Weller | 08-44510 | Deatherage | 10-35886 | Knighton | 13-31291 | Knighton |
| 11-42990 | Weller | 08-44528 | Deatherage | 10-35891 | Knighton | 13-31292 | Knighton |
| 11-42989 | Weller | 08-44587 | Deatherage | 10-60184 | Knighton | 13-31294 | Knighton |
| 11-42988 | Weller | 08-44571 | Deatherage | 10-35905 | Knighton | 13-31308 | Knighton |
| 11-42982 | Weller | 08-44524 | Deatherage | 10-35905 | Knighton | 13-31313 | Knighton |
| 11-42982 | Weller | 08-44681 | Deatherage | 10-35905 | Knighton | 13-31316 | Knighton |
| 11-42851 | Weller | 08-44656 | Deatherage | 10-45499 | Knighton | 13-31316 | Knighton |
| 11-43079 | Weller | 08-44543 | Deatherage | 10-35929 | Knighton | 13-31318 | Knighton |
| 11-43047 | Weller | 08-44311 | Deatherage | 10-35944 | Knighton | 13-31326 | Knighton |
| 11-43040 | Weller | 08-44686 | Deatherage | 10-35945 | Knighton | 13-31330 | Knighton |
| 11-43019 | Weller | 08-44691 | Deatherage | 10-35952 | Knighton | 13-31332 | Knighton |
| 11-43019 | Weller | 08-44693 | Deatherage | 10-35981 | Knighton | 13-31336 | Knighton |
| 11-43018 | Weller | 08-44615 | Deatherage | 10-70399 | Knighton | 13-31339 | Knighton |
| 11-43018 | Weller | 08-44638 | Deatherage | 10-35986 | Knighton | 13-31340 | Knighton |
| 11-43015 | Weller | 08-44551 | Deatherage | 10-36015 | Knighton | 13-31350 | Knighton |
| 11-43001 | Weller | 08-44659 | Deatherage | 10-36015 | Knighton | 13-31354 | Knighton |
| 11-43215 | Weller | 08-44659 | Deatherage | 10-36015 | Knighton | 13-31370 | Knighton |
| 11-43211 | Weller | 08-44718 | Deatherage | 10-36019 | Knighton | 13-31377 | Knighton |
| 11-43209 | Weller | 08-44525 | Deatherage | 10-36028 | Knighton | 13-31399 | Knighton |
| 11-43116 | Weller | 09-40637 | Deatherage | 10-36053 | Knighton | 13-31399 | Knighton |

| 11-43158 | Weller | 08-44618 | Deatherage | 10-36054 | Knighton | 13-31399 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-43158 | Weller | 08-44622 | Deatherage | 10-36057 | Knighton | 13-31401 | Knighton |
| 11-42988 | Weller | 08-44650 | Deatherage | 10-36060 | Knighton | 13-31407 | Knighton |
| 11-43109 | Weller | 08-44773 | Deatherage | 10-36061 | Knighton | 13-70100 | Knighton |
| 11-43183 | Weller | 08-44834 | Deatherage | 10-36064 | Knighton | 13-31423 | Knighton |
| 11-43120 | Weller | 08-44740 | Deatherage | 10-36065 | Knighton | 13-31438 | Knighton |
| 11-43109 | Weller | 08-44754 | Deatherage | 10-36065 | Knighton | 13-31445 | Knighton |
| 11-43187 | Weller | 08-44768 | Deatherage | 10-36065 | Knighton | 13-31453 | Knighton |
| 11-43186 | Weller | 08-44847 | Deatherage | 10-36066 | Knighton | 13-31457 | Knighton |
| 11-43185 | Weller | 08-44891 | Deatherage | 10-36068 | Knighton | 13-70105 | Knighton |
| 11-43182 | Weller | 08-44878 | Deatherage | 10-36068 | Knighton | 13-31465 | Knighton |
| 11-43181 | Weller | 08-44877 | Deatherage | 10-36068 | Knighton | 13-31469 | Knighton |
| 11-43180 | Weller | 08-44875 | Deatherage | 10-36068 | Knighton | 13-31495 | Knighton |
| 11-43167 | Weller | 08-44865 | Deatherage | 10-36069 | Knighton | 13-31500 | Knighton |
| 11-42826 | Weller | 08-44859 | Deatherage | 10-36071 | Knighton | 13-70107 | Knighton |
| 11-43189 | Weller | 08-44844 | Deatherage | 10-36073 | Knighton | 13-31508 | Knighton |
| 11-43190 | Weller | 08-44767 | Deatherage | 10-70405 | Knighton | 13-31510 | Knighton |
| 11-43195 | Weller | 08-44392 | Deatherage | 10-36075 | Knighton | 13-31513 | Knighton |
| 11-43201 | Weller | 08-44750 | Deatherage | 10-36075 | Knighton | 13-31516 | Knighton |
| 11-43203 | Weller | 08-44725 | Deatherage | 10-36075 | Knighton | 13-31522 | Knighton |
| 11-43204 | Weller | 08-44725 | Deatherage | 10-36078 | Knighton | 13-41367 | Knighton |
| 11-43205 | Weller | 08-44929 | Deatherage | 10-36079 | Knighton | 13-31525 | Knighton |
| 11-43206 | Weller | 08-44514 | Deatherage | 10-36081 | Knighton | 13-31533 | Knighton |
| 11-43207 | Weller | 08-44905 | Deatherage | 10-36092 | Knighton | 13-41389 | Knighton |
| 11-43212 | Weller | 08-44915 | Deatherage | 10-36094 | Knighton | 13-31539 | Knighton |
| 11-43232 | Weller | 08-44916 | Deatherage | 10-36096 | Knighton | 13-31547 | Knighton |
| 11-43232 | Weller | 08-44924 | Deatherage | 10-36097 | Knighton | 13-31564 | Knighton |
| 11-43218 | Weller | 08-44930 | Deatherage | 10-45657 | Knighton | 13-31578 | Knighton |
| 11-43216 | Weller | 08-44958 | Deatherage | 10-45658 | Knighton | 13-31579 | Knighton |
| 11-43214 | Weller | 08-44962 | Deatherage | 10-36102 | Knighton | 13-31583 | Knighton |
| 11-43255 | Weller | 08-44968 | Deatherage | 10-36102 | Knighton | 13-31585 | Knighton |
| 11-43254 | Weller | 08-44986 | Deatherage | 10-36104 | Knighton | 13-31586 | Knighton |
| 11-43250 | Weller | 08-45051 | Deatherage | 10-36106 | Knighton | 13-31591 | Knighton |
| 11-43248 | Weller | 08-44388 | Deatherage | 10-36107 | Knighton | 13-31596 | Knighton |
| 11-43236 | Weller | 08-45119 | Deatherage | 10-36111 | Knighton | 13-31600 | Knighton |
| 11-43237 | Weller | 08-45127 | Deatherage | 10-36113 | Knighton | 13-31617 | Knighton |
| 11-43238 | Weller | 08-45144 | Deatherage | 10-36119 | Knighton | 13-31630 | Knighton |
| 11-43239 | Weller | 08-45146 | Deatherage | 10-36119 | Knighton | 13-31639 | Knighton |
| 11-43327 | Weller | 08-45063 | Deatherage | 10-36119 | Knighton | 13-31640 | Knighton |
| 11-43328 | Weller | 08-45073 | Deatherage | 10-36121 | Knighton | 13-31640 | Knighton |
| 11-43332 | Weller | 08-45076 | Deatherage | 10-36124 | Knighton | 13-31641 | Knighton |
| 11-43343 | Weller | 08-45079 | Deatherage | 10-36124 | Knighton | 13-31642 | Knighton |
| 11-43345 | Weller | 08-45082 | Deatherage | 10-36126 | Knighton | 13-31645 | Knighton |
| 11-43347 | Weller | 08-45084 | Deatherage | 10-36127 | Knighton | 13-31646 | Knighton |
| 11-43349 | Weller | 08-44960 | Deatherage | 10-36128 | Knighton | 13-31647 | Knighton |
| 11-43356 | Weller | 08-45066 | Deatherage | 10-36128 | Knighton | 13-31648 | Knighton |
| 11-43358 | Weller | 08-45102 | Deatherage | 10-36128 | Knighton | 13-31650 | Knighton |
| 11-43362 | Weller | 08-44376 | Deatherage | 10-36130 | Knighton | 13-31653 | Knighton |
| 11-43364 | Weller | 08-44622 | Deatherage | 10-36132 | Knighton | 13-31655 | Knighton |
| 11-43371 | Weller | 08-45154 | Deatherage | 10-36134 | Knighton | 13-31656 | Knighton |

| 11-43488 | Weller | 08-45106 | Deatherage | 10-36137 | Knighton | 13-31658 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-43501 | Weller | 08-45160 | Deatherage | 10-36139 | Knighton | 13-31659 | Knighton |
| 11-43448 | Weller | 08-45165 | Deatherage | 10-36140 | Knighton | 13-31662 | Knighton |
| 11-43473 | Weller | 08-45168 | Deatherage | 10-36141 | Knighton | 13-31663 | Knighton |
| 11-43460 | Weller | 08-45169 | Deatherage | 10-36141 | Knighton | 13-31665 | Knighton |
| 11-43437 | Weller | 08-45173 | Deatherage | 10-36142 | Knighton | 13-31666 | Knighton |
| 11-43431 | Weller | 08-45355 | Deatherage | 10-36142 | Knighton | 13-31667 | Knighton |
| 11-43424 | Weller | 08-44364 | Deatherage | 10-36144 | Knighton | 13-31668 | Knighton |
| 11-43419 | Weller | 08-45329 | Deatherage | 10-36150 | Knighton | 13-31668 | Knighton |
| 11-43418 | Weller | 08-43512 | Deatherage | 10-36154 | Knighton | 13-31669 | Knighton |
| 11-43417 | Weller | 08-45265 | Deatherage | 10-36154 | Knighton | 13-31671 | Knighton |
| 11-43415 | Weller | 08-45212 | Deatherage | 10-36156 | Knighton | 13-31674 | Knighton |
| 11-43414 | Weller | 08-45228 | Deatherage | 10-36157 | Knighton | 13-31675 | Knighton |
| 11-43407 | Weller | 08-45313 | Deatherage | 10-36165 | Knighton | 13-31677 | Knighton |
| 11-43441 | Weller | 08-45316 | Deatherage | 10-36165 | Knighton | 13-31679 | Knighton |
| 11-43639 | Weller | 08-45317 | Deatherage | 10-36165 | Knighton | 13-31681 | Knighton |
| 11-43639 | Weller | 08-45332 | Deatherage | 10-36167 | Knighton | 13-31683 | Knighton |
| 11-43649 | Weller | 08-45333 | Deatherage | 10-36167 | Knighton | 13-31683 | Knighton |
| 11-43649 | Weller | 08-45340 | Deatherage | 10-36168 | Knighton | 13-31683 | Knighton |
| 11-43680 | Weller | 08-45277 | Deatherage | 10-36177 | Knighton | 13-31684 | Knighton |
| 11-43606 | Weller | 08-45277 | Deatherage | 10-36178 | Knighton | 13-31685 | Knighton |
| 11-43607 | Weller | 08-45401 | Deatherage | 10-36186 | Knighton | 13-31685 | Knighton |
| 11-43669 | Weller | 08-45402 | Deatherage | 10-36188 | Knighton | 13-31687 | Knighton |
| 11-43671 | Weller | 08-45415 | Deatherage | 10-36188 | Knighton | 13-31691 | Knighton |
| 11-43672 | Weller | 08-44948 | Deatherage | 10-36189 | Knighton | 13-31694 | Knighton |
| 11-43672 | Weller | 08-45035 | Deatherage | 10-36196 | Knighton | 13-31695 | Knighton |
| 11-43683 | Weller | 08-45602 | Deatherage | 10-36198 | Knighton | 13-31696 | Knighton |
| 11-43692 | Weller | 08-45596 | Deatherage | 10-36202 | Knighton | 13-31697 | Knighton |
| 11-43694 | Weller | 08-45198 | Deatherage | 10-36202 | Knighton | 13-31698 | Knighton |
| 11-43697 | Weller | 08-45308 | Deatherage | 10-36202 | Knighton | 13-31699 | Knighton |
| 11-43753 | Weller | 08-45273 | Deatherage | 10-36209 | Knighton | 13-31699 | Knighton |
| 11-43753 | Weller | 08-44492 | Deatherage | 10-36210 | Knighton | 13-31700 | Knighton |
| 11-43416 | Weller | 08-45529 | Deatherage | 10-45784 | Knighton | 13-31703 | Knighton |
| 11-43416 | Weller | 08-45529 | Deatherage | 10-45784 | Knighton | 13-31711 | Knighton |
| 11-43743 | Weller | 08-45522 | Deatherage | 10-36217 | Knighton | 13-31713 | Knighton |
| 11-43743 | Weller | 08-45443 | Deatherage | 10-36218 | Knighton | 13-31717 | Knighton |
| 11-43723 | Weller | 08-45492 | Deatherage | 10-36218 | Knighton | 13-31719 | Knighton |
| 11-43716 | Weller | 08-45461 | Deatherage | 10-36218 | Knighton | 13-41542 | Knighton |
| 11-43752 | Weller | 08-45457 | Deatherage | 10-36220 | Knighton | 13-31722 | Knighton |
| 11-43749 | Weller | 08-45456 | Deatherage | 10-36221 | Knighton | 13-31725 | Knighton |
| 11-43765 | Weller | 08-45448 | Deatherage | 10-36228 | Knighton | 13-31726 | Knighton |
| 11-43761 | Weller | 08-45446 | Deatherage | 10-36230 | Knighton | 13-31732 | Knighton |
| 11-43759 | Weller | 08-45531 | Deatherage | 10-36232 | Knighton | 13-41555 | Knighton |
| 11-43757 | Weller | 08-45510 | Deatherage | 10-36239 | Knighton | 13-41555 | Knighton |
| 11-43756 | Weller | 08-45510 | Deatherage | 10-36240 | Knighton | 13-41557 | Knighton |
| 11-43755 | Weller | 08-45502 | Deatherage | 10-36242 | Knighton | 13-31737 | Knighton |
| 11-43772 | Weller | 08-45614 | Deatherage | 10-36242 | Knighton | 13-31743 | Knighton |
| 11-43769 | Weller | 08-45615 | Deatherage | 10-36242 | Knighton | 13-31747 | Knighton |
| 11-43766 | Weller | 08-45616 | Deatherage | 10-36244 | Knighton | 13-31753 | Knighton |
| 11-43764 | Weller | 08-45620 | Deatherage | 10-36249 | Knighton | 13-31753 | Knighton |

| 11-43252 | Weller | 08-45626 | Deatherage | 10-36256 | Knighton | 13-31889 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-43225 | Weller | 08-45632 | Deatherage | 10-36256 | Knighton | 13-31762 | Knighton |
| 11-43532 | Weller | 08-45418 | Deatherage | 10-36259 | Knighton | 13-31766 | Knighton |
| 11-43543 | Weller | 08-45546 | Deatherage | 10-36277 | Knighton | 13-31767 | Knighton |
| 11-43436 | Weller | 08-45549 | Deatherage | 10-36279 | Knighton | 13-31769 | Knighton |
| 11-43570 | Weller | 08-45550 | Deatherage | 10-36279 | Knighton | 13-31780 | Knighton |
| 11-43585 | Weller | 08-45552 | Deatherage | 10-36285 | Knighton | 13-31780 | Knighton |
| 11-43591 | Weller | 08-45554 | Deatherage | 10-36285 | Knighton | 13-31781 | Knighton |
| 11-43555 | Weller | 08-45555 | Deatherage | 10-36288 | Knighton | 13-31800 | Knighton |
| 11-43555 | Weller | 08-45574 | Deatherage | 10-36288 | Knighton | 13-31807 | Knighton |
| 11-43544 | Weller | 08-45547 | Deatherage | 10-36288 | Knighton | 13-31812 | Knighton |
| 11-43545 | Weller | 08-45740 | Deatherage | 10-36290 | Knighton | 13-31824 | Knighton |
| 11-43834 | Weller | 08-45740 | Deatherage | 10-36295 | Knighton | 13-33481 | Knighton |
| 11-43825 | Weller | 08-45750 | Deatherage | 10-36298 | Knighton | 13-33481 | Knighton |
| 11-43823 | Weller | 08-45751 | Deatherage | 10-36303 | Knighton | 13-33481 | Knighton |
| 11-43242 | Weller | 08-45757 | Deatherage | 10-36309 | Knighton | 13-31837 | Knighton |
| 11-42959 | Weller | 08-45760 | Deatherage | 10-36313 | Knighton | 13-41675 | Knighton |
| 11-43042 | Weller | 08-45762 | Deatherage | 10-36319 | Knighton | 13-31838 | Knighton |
| 11-43513 | Weller | 08-45655 | Deatherage | 10-36322 | Knighton | 13-31847 | Knighton |
| 11-43402 | Weller | 08-45680 | Deatherage | 10-36326 | Knighton | 13-31850 | Knighton |
| 11-43819 | Weller | 08-45594 | Deatherage | 10-36330 | Knighton | 13-31851 | Knighton |
| 11-43821 | Weller | 08-44347 | Deatherage | 10-36330 | Knighton | 13-31852 | Knighton |
| 11-43784 | Weller | 08-45771 | Deatherage | 10-36330 | Knighton | 13-31888 | Knighton |
| 11-43793 | Weller | 08-45780 | Deatherage | 10-36332 | Knighton | 13-31896 | Knighton |
| 11-43727 | Weller | 08-45590 | Deatherage | 10-36333 | Knighton | 13-31896 | Knighton |
| 11-43818 | Weller | 08-45691 | Deatherage | 10-36341 | Knighton | 13-31907 | Knighton |
| 11-43818 | Weller | 08-45712 | Deatherage | 10-36361 | Knighton | 13-31916 | Knighton |
| 11-43539 | Weller | 08-45027 | Deatherage | 10-37141 | Knighton | 13-31922 | Knighton |
| 11-43835 | Weller | 08-45027 | Deatherage | 10-36395 | Knighton | 13-31922 | Knighton |
| 11-43840 | Weller | 08-45780 | Deatherage | 10-36398 | Knighton | 13-31935 | Knighton |
| 11-43842 | Weller | 08-45833 | Deatherage | 10-45990 | Knighton | 13-31939 | Knighton |
| 11-43846 | Weller | 08-45812 | Deatherage | 10-36402 | Knighton | 13-31939 | Knighton |
| 11-43902 | Weller | 08-45884 | Deatherage | 10-36409 | Knighton | 13-41770 | Knighton |
| 11-43927 | Weller | 08-45892 | Deatherage | 10-36436 | Knighton | 13-31959 | Knighton |
| 11-43926 | Weller | 08-45725 | Deatherage | 10-36440 | Knighton | 13-31976 | Knighton |
| 11-43922 | Weller | 08-45725 | Deatherage | 10-36461 | Knighton | 13-31983 | Knighton |
| 11-43916 | Weller | 08-45725 | Deatherage | 10-36465 | Knighton | 13-31986 | Knighton |
| 11-43890 | Weller | 08-45902 | Deatherage | 10-36468 | Knighton | 13-31999 | Knighton |
| 11-43890 | Weller | 08-45905 | Deatherage | 10-36475 | Knighton | 13-32011 | Knighton |
| 11-43893 | Weller | 08-45904 | Deatherage | 10-36475 | Knighton | 13-32012 | Knighton |
| 11-43923 | Weller | 08-45787 | Deatherage | 10-36478 | Knighton | 13-32020 | Knighton |
| 11-43884 | Weller | 08-45962 | Deatherage | 10-36481 | Knighton | 13-41847 | Knighton |
| 11-43864 | Weller | 08-45857 | Deatherage | 10-36482 | Knighton | 13-41847 | Knighton |
| 11-43862 | Weller | 08-45967 | Deatherage | 10-36487 | Knighton | 13-41847 | Knighton |
| 11-43724 | Weller | 08-45915 | Deatherage | 10-36490 | Knighton | 13-32040 | Knighton |
| 11-43720 | Weller | 08-45430 | Deatherage | 10-36493 | Knighton | 13-32042 | Knighton |
| 11-43688 | Weller | 08-45822 | Deatherage | 10-36495 | Knighton | 13-32043 | Knighton |
| 11-43704 | Weller | 08-45822 | Deatherage | 10-36501 | Knighton | 13-32062 | Knighton |
| 11-43707 | Weller | 08-45802 | Deatherage | 10-36516 | Knighton | 13-32076 | Knighton |
| 11-43707 | Weller | 08-45827 | Deatherage | 10-36526 | Knighton | 13-32082 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-43739 | Weller | 08-45830 | Deatherage | 10-70426 | Knighton | 13-32085 | Knighton |
| 11-43739 | Weller | 08-45619 | Deatherage | 10-36553 | Knighton | 13-32089 | Knighton |
| 11-43930 | Weller | 08-45914 | Deatherage | 10-36553 | Knighton | 13-41977 | Knighton |
| 11-43930 | Weller | 08-45913 | Deatherage | 10-36553 | Knighton | 13-32151 | Knighton |
| 11-43839 | Weller | 08-45898 | Deatherage | 10-10318 | Knighton | 13-32161 | Knighton |
| 11-43712 | Weller | 08-45826 | Deatherage | 10-36568 | Knighton | 13-32162 | Knighton |
| 11-43714 | Weller | 08-45826 | Deatherage | 10-36573 | Knighton | 13-41970 | Knighton |
| 11-43729 | Weller | 08-45826 | Deatherage | 10-36573 | Knighton | 13-32163 | Knighton |
| 11-43741 | Weller | 08-45854 | Deatherage | 10-36596 | Knighton | 13-32165 | Knighton |
| 11-43744 | Weller | 08-45860 | Deatherage | 10-36600 | Knighton | 13-32166 | Knighton |
| 11-43746 | Weller | 08-45864 | Deatherage | 10-36605 | Knighton | 13-32167 | Knighton |
| 11-43737 | Weller | 08-45955 | Deatherage | 10-36611 | Knighton | 13-32168 | Knighton |
| 11-44035 | Weller | 08-45951 | Deatherage | 10-36611 | Knighton | 13-32169 | Knighton |
| 11-44025 | Weller | 08-45943 | Deatherage | 10-36611 | Knighton | 13-32170 | Knighton |
| 11-44014 | Weller | 08-45792 | Deatherage | 10-36612 | Knighton | 13-32171 | Knighton |
| 11-44013 | Weller | 08-45919 | Deatherage | 10-70434 | Knighton | 13-32173 | Knighton |
| 11-44004 | Weller | 08-45923 | Deatherage | 10-70434 | Knighton | 13-32174 | Knighton |
| 11-43994 | Weller | 08-45926 | Deatherage | 10-36614 | Knighton | 13-32177 | Knighton |
| 11-43993 | Weller | 08-46031 | Deatherage | 10-36617 | Knighton | 13-41978 | Knighton |
| 11-43992 | Weller | 08-46119 | Deatherage | 10-36652 | Knighton | 13-41978 | Knighton |
| 11-43990 | Weller | 08-46108 | Deatherage | 10-36705 | Knighton | 13-32184 | Knighton |
| 11-43988 | Weller | 08-45874 | Deatherage | 10-36712 | Knighton | 13-32185 | Knighton |
| 11-43983 | Weller | 08-46159 | Deatherage | 10-36717 | Knighton | 13-32190 | Knighton |
| 11-43978 | Weller | 08-46185 | Deatherage | 10-36717 | Knighton | 13-32191 | Knighton |
| 11-43974 | Weller | 08-46185 | Deatherage | 10-36727 | Knighton | 13-32194 | Knighton |
| 11-43982 | Weller | 08-46050 | Deatherage | 10-36728 | Knighton | 13-32195 | Knighton |
| 11-44054 | Weller | 08-45921 | Deatherage | 10-36739 | Knighton | 13-32196 | Knighton |
| 11-44067 | Weller | 08-45921 | Deatherage | 10-10332 | Knighton | 13-32206 | Knighton |
| 11-44023 | Weller | 08-45797 | Deatherage | 10-36761 | Knighton | 13-32208 | Knighton |
| 11-44023 | Weller | 08-46198 | Deatherage | 10-36765 | Knighton | 13-32209 | Knighton |
| 11-44086 | Weller | 08-46198 | Deatherage | 10-36773 | Knighton | 13-32211 | Knighton |
| 11-44086 | Weller | 08-45971 | Deatherage | 10-36783 | Knighton | 13-32213 | Knighton |
| 11-44085 | Weller | 08-46167 | Deatherage | 10-36783 | Knighton | 13-32214 | Knighton |
| 11-44088 | Weller | 08-45803 | Deatherage | 10-36783 | Knighton | 13-32217 | Knighton |
| 11-44091 | Weller | 08-46176 | Deatherage | 10-36791 | Knighton | 13-32220 | Knighton |
| 11-44093 | Weller | 09-40138 | Deatherage | 10-36795 | Knighton | 13-32225 | Knighton |
| 11-44101 | Weller | 09-40011 | Deatherage | 10-36796 | Knighton | 13-32230 | Knighton |
| 11-44117 | Weller | 09-40089 | Deatherage | 10-36796 | Knighton | 13-32231 | Knighton |
| 11-44115 | Weller | 09-40001 | Deatherage | 10-36796 | Knighton | 13-32232 | Knighton |
| 11-44114 | Weller | 09-40003 | Deatherage | 10-36810 | Knighton | 13-32236 | Knighton |
| 11-44114 | Weller | 09-40019 | Deatherage | 10-36824 | Knighton | 13-32246 | Knighton |
| 11-44114 | Weller | 09-40038 | Deatherage | 10-36825 | Knighton | 13-32249 | Knighton |
| 11-44118 | Weller | 09-40038 | Deatherage | 10-36827 | Knighton | 13-32250 | Knighton |
| 11-44126 | Weller | 09-40063 | Deatherage | 10-36829 | Knighton | 13-32252 | Knighton |
| 11-44129 | Weller | 09-40025 | Deatherage | 10-36829 | Knighton | 13-32256 | Knighton |
| 11-44140 | Weller | 09-40025 | Deatherage | 10-36832 | Knighton | 13-32258 | Knighton |
| 11-44145 | Weller | 09-40076 | Deatherage | 10-36832 | Knighton | 13-32260 | Knighton |
| 11-44161 | Weller | 09-40123 | Deatherage | 10-36834 | Knighton | 13-32263 | Knighton |
| 11-44179 | Weller | 09-40069 | Deatherage | 10-36835 | Knighton | 13-32264 | Knighton |
| 11-44113 | Weller | 09-40077 | Deatherage | 10-36840 | Knighton | 13-32265 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-44109 | Weller | 09-40086 | Deatherage | 10-36844 | Knighton | 13-32269 | Knighton |
| 11-44225 | Weller | 09-40084 | Deatherage | 10-36845 | Knighton | 13-32271 | Knighton |
| 11-44263 | Weller | 09-40084 | Deatherage | 10-36847 | Knighton | 13-32273 | Knighton |
| 11-44259 | Weller | 09-40130 | Deatherage | 10-36847 | Knighton | 13-32278 | Knighton |
| 11-44241 | Weller | 09-40105 | Deatherage | 10-36847 | Knighton | 13-32280 | Knighton |
| 11-44240 | Weller | 09-40105 | Deatherage | 10-36855 | Knighton | 13-32283 | Knighton |
| 11-44237 | Weller | 09-40105 | Deatherage | 10-36857 | Knighton | 13-32284 | Knighton |
| 11-44230 | Weller | 09-40373 | Deatherage | 10-36858 | Knighton | 13-32284 | Knighton |
| 11-44229 | Weller | 09-40376 | Deatherage | 10-36858 | Knighton | 13-32288 | Knighton |
| 11-44191 | Weller | 09-40144 | Deatherage | 10-36858 | Knighton | 13-42076 | Knighton |
| 11-44306 | Weller | 09-40144 | Deatherage | 10-36859 | Knighton | 13-32295 | Knighton |
| 11-44344 | Weller | 09-40119 | Deatherage | 10-36861 | Knighton | 13-32297 | Knighton |
| 11-44331 | Weller | 09-40194 | Deatherage | 10-36863 | Knighton | 13-32298 | Knighton |
| 11-44317 | Weller | 09-40222 | Deatherage | 10-36864 | Knighton | 13-42083 | Knighton |
| 11-44224 | Weller | 09-40238 | Deatherage | 10-36869 | Knighton | 13-32300 | Knighton |
| 11-44321 | Weller | 09-40172 | Deatherage | 10-36873 | Knighton | 13-42088 | Knighton |
| 11-44303 | Weller | 09-40006 | Deatherage | 10-36873 | Knighton | 13-42088 | Knighton |
| 11-44299 | Weller | 09-40007 | Deatherage | 10-36881 | Knighton | 13-42088 | Knighton |
| 11-44289 | Weller | 09-40013 | Deatherage | 10-36882 | Knighton | 13-42088 | Knighton |
| 11-44268 | Weller | 09-40015 | Deatherage | 10-36885 | Knighton | 13-32306 | Knighton |
| 11-44292 | Weller | 09-40024 | Deatherage | 10-36887 | Knighton | 13-32307 | Knighton |
| 11-44281 | Weller | 09-40026 | Deatherage | 10-36888 | Knighton | 13-32308 | Knighton |
| 11-44281 | Weller | 09-40027 | Deatherage | 10-36890 | Knighton | 13-32309 | Knighton |
| 11-44297 | Weller | 09-40029 | Deatherage | 10-36894 | Knighton | 13-42096 | Knighton |
| 11-44288 | Weller | 09-40033 | Deatherage | 10-36896 | Knighton | 13-32310 | Knighton |
| 11-44279 | Weller | 09-40061 | Deatherage | 10-36900 | Knighton | 13-32314 | Knighton |
| 11-44276 | Weller | 09-40400 | Deatherage | 10-36900 | Knighton | 13-32315 | Knighton |
| 11-44271 | Weller | 09-40320 | Deatherage | 10-36900 | Knighton | 13-32317 | Knighton |
| 11-44318 | Weller | 09-40311 | Deatherage | 10-36905 | Knighton | 13-32318 | Knighton |
| 11-44314 | Weller | 09-40318 | Deatherage | 10-36908 | Knighton | 13-32320 | Knighton |
| 11-44311 | Weller | 09-40333 | Deatherage | 10-36909 | Knighton | 13-32322 | Knighton |
| 11-44308 | Weller | 09-40336 | Deatherage | 10-36912 | Knighton | 13-32325 | Knighton |
| 11-44304 | Weller | 09-40126 | Deatherage | 10-36915 | Knighton | 13-32326 | Knighton |
| 11-44343 | Weller | 09-40380 | Deatherage | 10-36916 | Knighton | 13-32326 | Knighton |
| 11-44337 | Weller | 09-40071 | Deatherage | 10-36919 | Knighton | 13-32328 | Knighton |
| 11-44336 | Weller | 09-40071 | Deatherage | 10-36920 | Knighton | 13-32328 | Knighton |
| 11-44333 | Weller | 09-40071 | Deatherage | 10-36923 | Knighton | 13-32329 | Knighton |
| 11-44330 | Weller | 09-40203 | Deatherage | 10-10344 | Knighton | 13-32330 | Knighton |
| 11-44329 | Weller | 09-40263 | Deatherage | 10-36935 | Knighton | 13-32331 | Knighton |
| 11-44326 | Weller | 09-40265 | Deatherage | 10-36935 | Knighton | 13-32332 | Knighton |
| 11-44325 | Weller | 09-40269 | Deatherage | 10-36938 | Knighton | 13-32333 | Knighton |
| 11-43742 | Weller | 09-40285 | Deatherage | 10-36938 | Knighton | 13-32338 | Knighton |
| 11-43742 | Weller | 09-40300 | Deatherage | 10-36941 | Knighton | 13-32339 | Knighton |
| 11-43990 | Weller | 09-40411 | Deatherage | 10-36945 | Knighton | 13-32340 | Knighton |
| 11-43818 | Weller | 09-40264 | Deatherage | 10-37360 | Knighton | 13-32341 | Knighton |
| 11-44456 | Weller | 09-40264 | Deatherage | 10-36969 | Knighton | 13-32344 | Knighton |
| 11-44453 | Weller | 09-40395 | Deatherage | 10-37370 | Knighton | 13-32347 | Knighton |
| 11-44434 | Weller | 09-40395 | Deatherage | 10-36971 | Knighton | 13-32352 | Knighton |
| 11-44430 | Weller | 09-40404 | Deatherage | 10-36974 | Knighton | 13-32355 | Knighton |
| 11-44378 | Weller | 09-40408 | Deatherage | 10-36974 | Knighton | 13-32356 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-44370 | Weller | 09-40409 | Deatherage | 10-36974 | Knighton | 13-32357 | Knighton |
| 11-44368 | Weller | 09-40409 | Deatherage | 10-36976 | Knighton | 13-32357 | Knighton |
| 11-44364 | Weller | 09-40451 | Deatherage | 10-36982 | Knighton | 13-32360 | Knighton |
| 11-44363 | Weller | 09-40472 | Deatherage | 10-36982 | Knighton | 13-32361 | Knighton |
| 11-44401 | Weller | 09-40323 | Deatherage | 10-36984 | Knighton | 13-32362 | Knighton |
| 11-44397 | Weller | 09-40268 | Deatherage | 10-36989 | Knighton | 13-32364 | Knighton |
| 11-44394 | Weller | 09-40317 | Deatherage | 10-37001 | Knighton | 13-32367 | Knighton |
| 11-44393 | Weller | 09-40450 | Deatherage | 10-37018 | Knighton | 13-32372 | Knighton |
| 11-44386 | Weller | 09-40417 | Deatherage | 10-37020 | Knighton | 13-32375 | Knighton |
| 11-44374 | Weller | 09-40419 | Deatherage | 10-37021 | Knighton | 13-32375 | Knighton |
| 11-44373 | Weller | 09-40430 | Deatherage | 10-37023 | Knighton | 13-32381 | Knighton |
| 11-44410 | Weller | 09-40434 | Deatherage | 10-37033 | Knighton | 13-32382 | Knighton |
| 11-44427 | Weller | 09-40436 | Deatherage | 10-37041 | Knighton | 13-32383 | Knighton |
| 11-44412 | Weller | 09-40606 | Deatherage | 10-37050 | Knighton | 13-32385 | Knighton |
| 10-41396 | Weller | 09-40662 | Deatherage | 10-37051 | Knighton | 13-32386 | Knighton |
| 10-41396 | Weller | 09-40475 | Deatherage | 10-37057 | Knighton | 13-32387 | Knighton |
| 10-41939 | Weller | 09-40487 | Deatherage | 10-37057 | Knighton | 13-32388 | Knighton |
| 10-42246 | Weller | 09-40529 | Deatherage | 10-46521 | Knighton | 13-32390 | Knighton |
| 10-42366 | Weller | 09-40549 | Deatherage | 10-37060 | Knighton | 13-32391 | Knighton |
| 11-44294 | Weller | 09-40552 | Deatherage | 10-37064 | Knighton | 13-32392 | Knighton |
| 11-44294 | Weller | 09-40325 | Deatherage | 10-37064 | Knighton | 13-32393 | Knighton |
| 11-43718 | Weller | 09-40325 | Deatherage | 10-37066 | Knighton | 13-32397 | Knighton |
| 11-43718 | Weller | 09-40355 | Deatherage | 10-37068 | Knighton | 13-32398 | Knighton |
| 11-44265 | Weller | 09-40459 | Deatherage | 10-37068 | Knighton | 13-32400 | Knighton |
| 11-44265 | Weller | 09-40532 | Deatherage | 10-37080 | Knighton | 13-32401 | Knighton |
| 11-43726 | Weller | 09-40557 | Deatherage | 10-46560 | Knighton | 13-32402 | Knighton |
| 11-43726 | Weller | 09-40567 | Deatherage | 10-37086 | Knighton | 13-32402 | Knighton |
| 11-43705 | Weller | 09-40568 | Deatherage | 10-37086 | Knighton | 13-32404 | Knighton |
| 11-43861 | Weller | 09-40573 | Deatherage | 10-37086 | Knighton | 13-32405 | Knighton |
| 11-44346 | Weller | 09-40576 | Deatherage | 10-37094 | Knighton | 13-32407 | Knighton |
| 11-44349 | Weller | 09-40566 | Deatherage | 10-37095 | Knighton | 13-32409 | Knighton |
| 11-44353 | Weller | 09-40652 | Deatherage | 10-37095 | Knighton | 13-32411 | Knighton |
| 11-44358 | Weller | 09-40696 | Deatherage | 10-37095 | Knighton | 13-32412 | Knighton |
| 11-44360 | Weller | 09-40678 | Deatherage | 10-37096 | Knighton | 13-42206 | Knighton |
| 11-44382 | Weller | 09-40680 | Deatherage | 10-37098 | Knighton | 13-32414 | Knighton |
| 11-44580 | Weller | 09-40670 | Deatherage | 10-37102 | Knighton | 13-32415 | Knighton |
| 11-44609 | Weller | 09-40664 | Deatherage | 10-37102 | Knighton | 13-32416 | Knighton |
| 11-44601 | Weller | 09-40617 | Deatherage | 10-37103 | Knighton | 13-32417 | Knighton |
| 11-44598 | Weller | 09-40630 | Deatherage | 10-37103 | Knighton | 13-32418 | Knighton |
| 11-44596 | Weller | 09-40633 | Deatherage | 10-37103 | Knighton | 13-32421 | Knighton |
| 11-44595 | Weller | 09-40646 | Deatherage | 10-37106 | Knighton | 13-32422 | Knighton |
| 11-44583 | Weller | 09-40620 | Deatherage | 10-37106 | Knighton | 13-32423 | Knighton |
| 11-44415 | Weller | 09-40819 | Deatherage | 10-37106 | Knighton | 13-32426 | Knighton |
| 11-44518 | Weller | 09-40465 | Deatherage | 10-37121 | Knighton | 13-32427 | Knighton |
| 11-44577 | Weller | 09-40727 | Deatherage | 10-37121 | Knighton | 13-32429 | Knighton |
| 11-44577 | Weller | 09-40728 | Deatherage | 10-37121 | Knighton | 13-32433 | Knighton |
| 11-44513 | Weller | 09-40728 | Deatherage | 10-37123 | Knighton | 13-32449 | Knighton |
| 11-44491 | Weller | 09-40717 | Deatherage | 10-37123 | Knighton | 13-32450 | Knighton |
| 11-44499 | Weller | 09-40847 | Deatherage | 10-37127 | Knighton | 13-32455 | Knighton |
| 11-44511 | Weller | 09-40847 | Deatherage | 10-37127 | Knighton | 13-32460 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-44515 | Weller | 09-40839 | Deatherage | 10-37131 | Knighton | 13-32461 | Knighton |
| 11-44517 | Weller | 09-40854 | Deatherage | 10-37132 | Knighton | 13-32465 | Knighton |
| 11-44523 | Weller | 09-40799 | Deatherage | 10-37133 | Knighton | 13-32466 | Knighton |
| 11-44531 | Weller | 09-40787 | Deatherage | 10-37135 | Knighton | 13-32481 | Knighton |
| 11-44536 | Weller | 09-40599 | Deatherage | 10-37135 | Knighton | 13-32482 | Knighton |
| 11-44539 | Weller | 09-40806 | Deatherage | 10-37136 | Knighton | 13-32486 | Knighton |
| 11-44546 | Weller | 09-40829 | Deatherage | 10-37138 | Knighton | 13-32490 | Knighton |
| 11-44551 | Weller | 09-40841 | Deatherage | 10-37149 | Knighton | 13-32494 | Knighton |
| 11-44552 | Weller | 09-40736 | Deatherage | 10-37151 | Knighton | 13-32510 | Knighton |
| 11-44562 | Weller | 09-40736 | Deatherage | 10-46642 | Knighton | 13-32515 | Knighton |
| 11-44563 | Weller | 09-40741 | Deatherage | 10-46642 | Knighton | 13-32516 | Knighton |
| 11-44575 | Weller | 09-40753 | Deatherage | 10-37158 | Knighton | 13-32525 | Knighton |
| 11-44587 | Weller | 09-40777 | Deatherage | 10-37173 | Knighton | 13-32535 | Knighton |
| 10-42171 | Weller | 09-40647 | Deatherage | 10-37173 | Knighton | 13-42317 | Knighton |
| 09-42960 | Weller | 09-40960 | Deatherage | 10-37195 | Knighton | 13-42317 | Knighton |
| 11-10241 | Weller | 09-40936 | Deatherage | 10-37195 | Knighton | 13-32562 | Knighton |
| 11-10241 | Weller | 09-40936 | Deatherage | 10-37196 | Knighton | 13-32567 | Knighton |
| 11-10241 | Weller | 08-44143 | Deatherage | 10-37196 | Knighton | 13-32568 | Knighton |
| 11-10241 | Weller | 09-40870 | Deatherage | 10-37205 | Knighton | 13-32569 | Knighton |
| 11-10241 | Weller | 09-40890 | Deatherage | 10-37219 | Knighton | 13-32597 | Knighton |
| 11-10241 | Weller | 09-40860 | Deatherage | 10-37221 | Knighton | 13-32600 | Knighton |
| 11-44623 | Weller | 09-40929 | Deatherage | 10-37226 | Knighton | 13-32602 | Knighton |
| 11-44623 | Weller | 09-40932 | Deatherage | 10-37229 | Knighton | 13-32603 | Knighton |
| 11-44460 | Weller | 09-40935 | Deatherage | 10-37229 | Knighton | 13-32604 | Knighton |
| 11-44602 | Weller | 09-40915 | Deatherage | 10-37232 | Knighton | 13-32611 | Knighton |
| 11-44652 | Weller | 09-40867 | Deatherage | 10-37264 | Knighton | 13-32612 | Knighton |
| 11-44647 | Weller | 09-40866 | Deatherage | 10-37291 | Knighton | 13-32614 | Knighton |
| 11-44643 | Weller | 09-41016 | Deatherage | 10-70484 | Knighton | 13-32614 | Knighton |
| 11-44640 | Weller | 09-41015 | Deatherage | 10-37303 | Knighton | 13-32618 | Knighton |
| 11-44620 | Weller | 09-41062 | Deatherage | 10-37303 | Knighton | 13-32619 | Knighton |
| 11-44731 | Weller | 09-41005 | Deatherage | 10-37334 | Knighton | 13-32621 | Knighton |
| 11-44744 | Weller | 09-41005 | Deatherage | 10-37340 | Knighton | 13-32621 | Knighton |
| 11-44750 | Weller | 09-41290 | Deatherage | 10-37344 | Knighton | 13-32625 | Knighton |
| 11-44749 | Weller | 09-40459 | Deatherage | 10-37344 | Knighton | 13-32627 | Knighton |
| 11-44748 | Weller | 09-40966 | Deatherage | 10-37344 | Knighton | 13-70189 | Knighton |
| 11-44742 | Weller | 09-40968 | Deatherage | 10-37345 | Knighton | 13-32665 | Knighton |
| 11-44741 | Weller | 09-40972 | Deatherage | 10-37349 | Knighton | 13-32672 | Knighton |
| 11-44738 | Weller | 09-40991 | Deatherage | 10-37353 | Knighton | 13-32673 | Knighton |
| 11-44679 | Weller | 09-41002 | Deatherage | 10-37355 | Knighton | 13-32673 | Knighton |
| 11-44678 | Weller | 09-41021 | Deatherage | 10-37358 | Knighton | 13-32679 | Knighton |
| 11-44668 | Weller | 09-41036 | Deatherage | 10-37361 | Knighton | 13-32683 | Knighton |
| 11-44663 | Weller | 09-41076 | Deatherage | 10-37361 | Knighton | 13-32693 | Knighton |
| 11-43539 | Weller | 09-41083 | Deatherage | 10-37361 | Knighton | 13-32713 | Knighton |
| 10-42627 | Weller | 09-41103 | Deatherage | 10-37372 | Knighton | 13-32698 | Knighton |
| 10-42627 | Weller | 09-41107 | Deatherage | 10-37375 | Knighton | 13-32700 | Knighton |
| 10-42858 | Weller | 09-41185 | Deatherage | 10-37376 | Knighton | 13-32707 | Knighton |
| 10-42849 | Weller | 09-41067 | Deatherage | 10-37378 | Knighton | 13-33402 | Knighton |
| 10-42826 | Weller | 09-40984 | Deatherage | 10-37379 | Knighton | 13-32714 | Knighton |
| 10-42692 | Weller | 09-40984 | Deatherage | 10-37384 | Knighton | 13-42504 | Knighton |
| 11-44395 | Weller | 09-40984 | Deatherage | 10-37398 | Knighton | 13-32722 | Knighton |

| 10-42880 | Weller | 09-41205 | Deatherage | 10-70499 | Knighton | 13-32733 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 10-42297 | Weller | 09-41211 | Deatherage | 10-37416 | Knighton | 13-70199 | Knighton |
| 10-42304 | Weller | 09-41132 | Deatherage | 10-37417 | Knighton | 13-32758 | Knighton |
| 10-42375 | Weller | 09-41145 | Deatherage | 10-37436 | Knighton | 13-32762 | Knighton |
| 10-41798 | Weller | 09-41150 | Deatherage | 10-37440 | Knighton | 13-32781 | Knighton |
| 10-42196 | Weller | 09-41172 | Deatherage | 10-37448 | Knighton | 13-32782 | Knighton |
| 10-42186 | Weller | 09-41175 | Deatherage | 10-37455 | Knighton | 13-32784 | Knighton |
| 10-42181 | Weller | 09-41179 | Deatherage | 10-37456 | Knighton | 13-32785 | Knighton |
| 10-40943 | Weller | 09-41180 | Deatherage | 10-37458 | Knighton | 13-32787 | Knighton |
| 10-40943 | Weller | 09-41193 | Deatherage | 10-10367 | Knighton | 13-32788 | Knighton |
| 10-40956 | Weller | 09-41248 | Deatherage | 10-37482 | Knighton | 13-32789 | Knighton |
| 10-42376 | Weller | 09-41230 | Deatherage | 10-37484 | Knighton | 13-32790 | Knighton |
| 10-40817 | Weller | 09-41231 | Deatherage | 10-10371 | Knighton | 13-32795 | Knighton |
| 10-40706 | Weller | 09-41222 | Deatherage | 10-37504 | Knighton | 13-32797 | Knighton |
| 10-40721 | Weller | 09-41184 | Deatherage | 10-37505 | Knighton | 13-32798 | Knighton |
| 10-41756 | Weller | 09-41235 | Deatherage | 10-37525 | Knighton | 13-32799 | Knighton |
| 10-41648 | Weller | 09-41272 | Deatherage | 10-37529 | Knighton | 13-32800 | Knighton |
| 10-41575 | Weller | 09-41260 | Deatherage | 10-37534 | Knighton | 13-32803 | Knighton |
| 10-41527 | Weller | 09-41354 | Deatherage | 10-37537 | Knighton | 13-32804 | Knighton |
| 10-41517 | Weller | 09-41163 | Deatherage | 10-70509 | Knighton | 13-32945 | Knighton |
| 10-41517 | Weller | 09-41281 | Deatherage | 10-37551 | Knighton | 13-32805 | Knighton |
| 10-40558 | Weller | 09-41274 | Deatherage | 10-37563 | Knighton | 13-32806 | Knighton |
| 10-41369 | Weller | 09-41294 | Deatherage | 10-37563 | Knighton | 13-32807 | Knighton |
| 10-41386 | Weller | 09-41294 | Deatherage | 10-37564 | Knighton | 13-32809 | Knighton |
| 10-41379 | Weller | 09-41350 | Deatherage | 10-37566 | Knighton | 13-32810 | Knighton |
| 10-41492 | Weller | 09-41377 | Deatherage | 10-37570 | Knighton | 13-32811 | Knighton |
| 10-41489 | Weller | 09-40617 | Deatherage | 10-10376 | Knighton | 13-32812 | Knighton |
| 10-41242 | Weller | 09-41433 | Deatherage | 10-10379 | Knighton | 13-33211 | Knighton |
| 10-41243 | Weller | 09-41421 | Deatherage | 10-37630 | Knighton | 13-33211 | Knighton |
| 10-41268 | Weller | 09-41420 | Deatherage | 10-37630 | Knighton | 13-32813 | Knighton |
| 10-41360 | Weller | 09-41073 | Deatherage | 10-37634 | Knighton | 13-32816 | Knighton |
| 10-41406 | Weller | 09-41419 | Deatherage | 10-37640 | Knighton | 13-32817 | Knighton |
| 10-41407 | Weller | 09-41419 | Deatherage | 10-37641 | Knighton | 13-32818 | Knighton |
| 10-41421 | Weller | 09-41298 | Deatherage | 10-37644 | Knighton | 13-32820 | Knighton |
| 10-41433 | Weller | 09-41316 | Deatherage | 10-37657 | Knighton | 13-32820 | Knighton |
| 10-41441 | Weller | 09-41124 | Deatherage | 10-37661 | Knighton | 13-32821 | Knighton |
| 10-41445 | Weller | 09-41273 | Deatherage | 10-37665 | Knighton | 13-32822 | Knighton |
| 11-44569 | Weller | 09-41527 | Deatherage | 10-37666 | Knighton | 13-32824 | Knighton |
| 11-44682 | Weller | 09-41532 | Deatherage | 10-37669 | Knighton | 13-32825 | Knighton |
| 11-44692 | Weller | 09-41552 | Deatherage | 10-37670 | Knighton | 13-32826 | Knighton |
| 11-44843 | Weller | 09-41566 | Deatherage | 10-37674 | Knighton | 13-32827 | Knighton |
| 11-44848 | Weller | 09-41571 | Deatherage | 10-70517 | Knighton | 13-32829 | Knighton |
| 11-44848 | Weller | 09-41476 | Deatherage | 10-37684 | Knighton | 13-32831 | Knighton |
| 11-44849 | Weller | 09-41478 | Deatherage | 10-37685 | Knighton | 13-32831 | Knighton |
| 11-44857 | Weller | 09-41487 | Deatherage | 10-37687 | Knighton | 13-32832 | Knighton |
| 11-44864 | Weller | 09-41498 | Deatherage | 10-37688 | Knighton | 13-32834 | Knighton |
| 11-44870 | Weller | 09-41504 | Deatherage | 10-37696 | Knighton | 13-32835 | Knighton |
| 11-45046 | Weller | 09-41520 | Deatherage | 10-37703 | Knighton | 13-32836 | Knighton |
| 11-45042 | Weller | 08-43512 | Deatherage | 10-37705 | Knighton | 13-32837 | Knighton |
| 11-45038 | Weller | 09-41436 | Deatherage | 10-37709 | Knighton | 13-32838 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-45032 | Weller | 09-41452 | Deatherage | 10-37713 | Knighton | 13-32840 | Knighton |
| 11-45030 | Weller | 09-41454 | Deatherage | 10-37715 | Knighton | 13-32841 | Knighton |
| 11-45028 | Weller | 09-41461 | Deatherage | 10-37716 | Knighton | 13-32842 | Knighton |
| 11-45027 | Weller | 09-40867 | Deatherage | 10-37717 | Knighton | 13-32843 | Knighton |
| 11-45026 | Weller | 09-41298 | Deatherage | 10-37719 | Knighton | 13-32845 | Knighton |
| 11-45023 | Weller | 09-41298 | Deatherage | 10-37722 | Knighton | 13-32847 | Knighton |
| 11-45020 | Weller | 09-41298 | Deatherage | 10-37726 | Knighton | 13-32848 | Knighton |
| 11-45020 | Weller | 09-41909 | Deatherage | 10-37727 | Knighton | 13-32849 | Knighton |
| 11-45018 | Weller | 09-41087 | Deatherage | 10-37732 | Knighton | 13-32855 | Knighton |
| 11-45019 | Weller | 09-41087 | Deatherage | 10-37732 | Knighton | 13-32856 | Knighton |
| 11-45010 | Weller | 09-41087 | Deatherage | 10-37734 | Knighton | 13-32859 | Knighton |
| 11-45008 | Weller | 09-41586 | Deatherage | 10-37739 | Knighton | 13-32860 | Knighton |
| 11-44976 | Weller | 09-41602 | Deatherage | 10-37741 | Knighton | 13-32861 | Knighton |
| 11-44975 | Weller | 09-41614 | Deatherage | 10-37741 | Knighton | 13-32863 | Knighton |
| 11-44974 | Weller | 09-41616 | Deatherage | 10-37741 | Knighton | 13-32865 | Knighton |
| 11-44970 | Weller | 09-41441 | Deatherage | 10-37741 | Knighton | 13-32866 | Knighton |
| 11-44962 | Weller | 09-41619 | Deatherage | 10-37742 | Knighton | 13-32867 | Knighton |
| 11-44957 | Weller | 09-41592 | Deatherage | 10-37744 | Knighton | 13-32870 | Knighton |
| 11-44954 | Weller | 09-41660 | Deatherage | 10-37748 | Knighton | 13-32870 | Knighton |
| 11-44953 | Weller | 09-41659 | Deatherage | 10-37749 | Knighton | 13-32871 | Knighton |
| 11-44950 | Weller | 09-41654 | Deatherage | 10-37754 | Knighton | 13-32872 | Knighton |
| 11-44950 | Weller | 09-41652 | Deatherage | 10-37756 | Knighton | 13-42632 | Knighton |
| 11-44949 | Weller | 09-41649 | Deatherage | 10-37759 | Knighton | 13-32876 | Knighton |
| 11-44940 | Weller | 09-41648 | Deatherage | 10-37764 | Knighton | 13-32879 | Knighton |
| 11-44939 | Weller | 09-41726 | Deatherage | 10-37770 | Knighton | 13-32881 | Knighton |
| 11-44921 | Weller | 09-41726 | Deatherage | 10-37772 | Knighton | 13-32882 | Knighton |
| 11-45007 | Weller | 09-41693 | Deatherage | 10-37775 | Knighton | 13-32882 | Knighton |
| 11-45005 | Weller | 09-41693 | Deatherage | 10-37787 | Knighton | 13-32883 | Knighton |
| 11-45004 | Weller | 09-41693 | Deatherage | 10-37796 | Knighton | 13-32883 | Knighton |
| 11-45002 | Weller | 09-41658 | Deatherage | 10-37804 | Knighton | 13-32884 | Knighton |
| 11-45001 | Weller | 09-41786 | Deatherage | 10-37809 | Knighton | 13-32885 | Knighton |
| 11-44997 | Weller | 09-41752 | Deatherage | 10-37815 | Knighton | 13-32886 | Knighton |
| 11-44996 | Weller | 09-41674 | Deatherage | 10-37820 | Knighton | 13-32887 | Knighton |
| 11-44994 | Weller | 09-41663 | Deatherage | 10-37825 | Knighton | 13-32891 | Knighton |
| 11-44991 | Weller | 09-41791 | Deatherage | 10-37826 | Knighton | 13-32892 | Knighton |
| 11-44983 | Weller | 09-41879 | Deatherage | 10-70522 | Knighton | 13-32894 | Knighton |
| 11-44983 | Weller | 09-41814 | Deatherage | 10-37866 | Knighton | 13-32896 | Knighton |
| 11-44982 | Weller | 09-40645 | Deatherage | 10-37867 | Knighton | 13-32897 | Knighton |
| 11-44981 | Weller | 09-41878 | Deatherage | 10-37868 | Knighton | 13-32899 | Knighton |
| 11-44539 | Weller | 09-41875 | Deatherage | 10-37872 | Knighton | 13-32900 | Knighton |
| 11-10353 | Weller | 09-41875 | Deatherage | 10-37874 | Knighton | 13-32902 | Knighton |
| 11-10353 | Weller | 09-41872 | Deatherage | 10-37878 | Knighton | 13-32905 | Knighton |
| 11-44716 | Weller | 09-41872 | Deatherage | 10-60245 | Knighton | 13-32906 | Knighton |
| 11-44716 | Weller | 09-41868 | Deatherage | 10-37889 | Knighton | 13-32909 | Knighton |
| 11-44717 | Weller | 09-41864 | Deatherage | 10-70526 | Knighton | 13-32915 | Knighton |
| 11-44721 | Weller | 09-41858 | Deatherage | 10-37898 | Knighton | 13-32919 | Knighton |
| 11-44722 | Weller | 09-41823 | Deatherage | 10-37901 | Knighton | 13-32920 | Knighton |
| 11-44764 | Weller | 09-41855 | Deatherage | 10-37904 | Knighton | 13-32922 | Knighton |
| 11-44778 | Weller | 09-41372 | Deatherage | 10-37905 | Knighton | 13-32926 | Knighton |
| 11-44780 | Weller | 09-41436 | Deatherage | 10-37909 | Knighton | 13-32929 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-44784 | Weller | 09-41953 | Deatherage | 10-37909 | Knighton | 13-32932 | Knighton |
| 11-44784 | Weller | 09-41927 | Deatherage | 10-37911 | Knighton | 13-32936 | Knighton |
| 11-44784 | Weller | 09-41927 | Deatherage | 10-37925 | Knighton | 13-32941 | Knighton |
| 11-44788 | Weller | 09-41904 | Deatherage | 10-37925 | Knighton | 13-42702 | Knighton |
| 11-44789 | Weller | 09-41901 | Deatherage | 10-37925 | Knighton | 13-42704 | Knighton |
| 11-44791 | Weller | 09-41925 | Deatherage | 10-37931 | Knighton | 13-32954 | Knighton |
| 11-44791 | Weller | 09-41920 | Deatherage | 10-37931 | Knighton | 13-32955 | Knighton |
| 11-44793 | Weller | 09-41916 | Deatherage | 10-37931 | Knighton | 13-32961 | Knighton |
| 11-44830 | Weller | 09-41915 | Deatherage | 10-37937 | Knighton | 13-42710 | Knighton |
| 11-44832 | Weller | 09-41601 | Deatherage | 10-37941 | Knighton | 13-32976 | Knighton |
| 11-44833 | Weller | 09-41601 | Deatherage | 10-37944 | Knighton | 13-32977 | Knighton |
| 11-44835 | Weller | 09-41956 | Deatherage | 10-37956 | Knighton | 13-70218 | Knighton |
| 11-44404 | Weller | 09-41956 | Deatherage | 10-37957 | Knighton | 13-32978 | Knighton |
| 11-44427 | Weller | 09-41940 | Deatherage | 10-37960 | Knighton | 13-32988 | Knighton |
| 11-44427 | Weller | 09-41937 | Deatherage | 10-37964 | Knighton | 13-33195 | Knighton |
| 11-45050 | Weller | 09-41933 | Deatherage | 10-47359 | Knighton | 13-32985 | Knighton |
| 11-45071 | Weller | 09-41938 | Deatherage | 10-47363 | Knighton | 13-32991 | Knighton |
| 11-45077 | Weller | 09-42165 | Deatherage | 10-70544 | Knighton | 13-33004 | Knighton |
| 11-45080 | Weller | 09-42174 | Deatherage | 10-38009 | Knighton | 13-33006 | Knighton |
| 11-45082 | Weller | 09-42224 | Deatherage | 10-38012 | Knighton | 13-33006 | Knighton |
| 11-45031 | Weller | 09-42093 | Deatherage | 10-38024 | Knighton | 13-33008 | Knighton |
| 11-45000 | Weller | 09-42076 | Deatherage | 10-38024 | Knighton | 13-33015 | Knighton |
| 11-45000 | Weller | 09-42062 | Deatherage | 10-38029 | Knighton | 13-33019 | Knighton |
| 11-44951 | Weller | 09-42050 | Deatherage | 10-38030 | Knighton | 13-35230 | Knighton |
| 11-44951 | Weller | 09-42051 | Deatherage | 10-38032 | Knighton | 13-33033 | Knighton |
| 11-44958 | Weller | 09-42047 | Deatherage | 10-38043 | Knighton | 13-33036 | Knighton |
| 11-45062 | Weller | 09-42037 | Deatherage | 10-10407 | Knighton | 13-33039 | Knighton |
| 11-44758 | Weller | 09-42037 | Deatherage | 10-38054 | Knighton | 13-33041 | Knighton |
| 11-45047 | Weller | 09-42033 | Deatherage | 10-38057 | Knighton | 13-33042 | Knighton |
| 11-45060 | Weller | 08-44878 | Deatherage | 10-38057 | Knighton | 13-33053 | Knighton |
| 11-45063 | Weller | 09-42219 | Deatherage | 10-38061 | Knighton | 13-33065 | Knighton |
| 11-45065 | Weller | 09-41990 | Deatherage | 10-38061 | Knighton | 13-33071 | Knighton |
| 11-45089 | Weller | 09-42191 | Deatherage | 10-38065 | Knighton | 13-33072 | Knighton |
| 11-45093 | Weller | 09-42166 | Deatherage | 10-38065 | Knighton | 13-33074 | Knighton |
| 11-45102 | Weller | 09-42112 | Deatherage | 10-38066 | Knighton | 13-33074 | Knighton |
| 11-45107 | Weller | 09-42104 | Deatherage | 10-38075 | Knighton | 13-33081 | Knighton |
| 11-44536 | Weller | 09-41912 | Deatherage | 10-38075 | Knighton | 13-33092 | Knighton |
| 11-45129 | Weller | 09-41912 | Deatherage | 10-38082 | Knighton | 13-33094 | Knighton |
| 11-45125 | Weller | 09-42102 | Deatherage | 10-38082 | Knighton | 13-33099 | Knighton |
| 11-45133 | Weller | 09-42099 | Deatherage | 10-38082 | Knighton | 13-33100 | Knighton |
| 11-45128 | Weller | 09-42099 | Deatherage | 10-38084 | Knighton | 13-33107 | Knighton |
| 11-45126 | Weller | 09-41979 | Deatherage | 10-38084 | Knighton | 13-33110 | Knighton |
| 11-45124 | Weller | 09-41973 | Deatherage | 10-38084 | Knighton | 13-33119 | Knighton |
| 11-45122 | Weller | 09-41972 | Deatherage | 10-38087 | Knighton | 13-33139 | Knighton |
| 11-45120 | Weller | 09-41971 | Deatherage | 10-38089 | Knighton | 13-33148 | Knighton |
| 11-45114 | Weller | 09-41969 | Deatherage | 10-38089 | Knighton | 13-33148 | Knighton |
| 11-45113 | Weller | 09-42288 | Deatherage | 10-38094 | Knighton | 13-33151 | Knighton |
| 11-45111 | Weller | 09-42284 | Deatherage | 10-70555 | Knighton | 13-70238 | Knighton |
| 11-45059 | Weller | 09-42282 | Deatherage | 10-38117 | Knighton | 13-35034 | Knighton |
| 11-45162 | Weller | 09-42274 | Deatherage | 10-38124 | Knighton | 13-33156 | Knighton |

| 11-45131 | Weller | 09-42267 | Deatherage | 10-38136 | Knighton | 13-33160 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 11-45116 | Weller | 09-42237 | Deatherage | 10-38137 | Knighton | 13-33160 | Knighton |
| 11-45135 | Weller | 09-42256 | Deatherage | 10-47524 | Knighton | 13-33165 | Knighton |
| 11-45135 | Weller | 09-42247 | Deatherage | 10-38159 | Knighton | 13-33166 | Knighton |
| 11-45064 | Weller | 09-42241 | Deatherage | 10-38171 | Knighton | 13-33166 | Knighton |
| 11-45064 | Weller | 09-42238 | Deatherage | 10-38172 | Knighton | 13-33178 | Knighton |
| 11-45148 | Weller | 09-41351 | Deatherage | 10-38185 | Knighton | 13-33179 | Knighton |
| 11-45148 | Weller | 09-42222 | Deatherage | 10-38185 | Knighton | 13-33189 | Knighton |
| 11-45166 | Weller | 09-42297 | Deatherage | 10-38192 | Knighton | 13-33196 | Knighton |
| 11-45168 | Weller | 09-42399 | Deatherage | 10-38197 | Knighton | 13-33197 | Knighton |
| 11-44846 | Weller | 09-42430 | Deatherage | 10-38206 | Knighton | 13-33198 | Knighton |
| 11-44489 | Weller | 09-42401 | Deatherage | 10-38218 | Knighton | 13-33352 | Knighton |
| 11-45164 | Weller | 09-42402 | Deatherage | 10-38246 | Knighton | 13-33228 | Knighton |
| 11-45155 | Weller | 09-42341 | Deatherage | 10-38249 | Knighton | 13-33229 | Knighton |
| 11-45149 | Weller | 09-42314 | Deatherage | 10-38250 | Knighton | 13-33238 | Knighton |
| 11-45145 | Weller | 09-42313 | Deatherage | 10-38268 | Knighton | 13-42969 | Knighton |
| 11-45144 | Weller | 09-42312 | Deatherage | 10-38268 | Knighton | 13-33250 | Knighton |
| 11-45140 | Weller | 09-42328 | Deatherage | 10-38288 | Knighton | 13-33250 | Knighton |
| 11-45182 | Weller | 09-42419 | Deatherage | 10-38289 | Knighton | 13-33251 | Knighton |
| 11-45198 | Weller | 09-42418 | Deatherage | 10-38293 | Knighton | 13-33251 | Knighton |
| 11-45191 | Weller | 09-42412 | Deatherage | 10-38305 | Knighton | 13-33252 | Knighton |
| 11-45179 | Weller | 09-41659 | Deatherage | 10-38313 | Knighton | 13-33255 | Knighton |
| 11-45252 | Weller | 09-42430 | Deatherage | 10-38315 | Knighton | 13-33281 | Knighton |
| 11-45252 | Weller | 09-42385 | Deatherage | 10-38320 | Knighton | 13-33282 | Knighton |
| 11-45271 | Weller | 09-42372 | Deatherage | 10-38322 | Knighton | 13-33406 | Knighton |
| 11-45258 | Weller | 09-42372 | Deatherage | 10-38325 | Knighton | 13-33283 | Knighton |
| 11-45254 | Weller | 09-42372 | Deatherage | 10-38327 | Knighton | 13-33284 | Knighton |
| 11-45251 | Weller | 09-42552 | Deatherage | 10-38328 | Knighton | 13-33285 | Knighton |
| 11-45208 | Weller | 09-42542 | Deatherage | 10-38333 | Knighton | 13-33286 | Knighton |
| 11-45309 | Weller | 09-42541 | Deatherage | 10-38333 | Knighton | 13-33287 | Knighton |
| 11-45256 | Weller | 09-42286 | Deatherage | 10-38334 | Knighton | 13-33288 | Knighton |
| 11-44965 | Weller | 09-42286 | Deatherage | 10-38335 | Knighton | 13-33289 | Knighton |
| 11-45021 | Weller | 09-42243 | Deatherage | 10-38335 | Knighton | 13-33290 | Knighton |
| 11-45410 | Weller | 09-42243 | Deatherage | 10-38335 | Knighton | 13-33292 | Knighton |
| 11-44687 | Weller | 09-42243 | Deatherage | 10-47734 | Knighton | 13-33293 | Knighton |
| 11-45575 | Weller | 09-42514 | Deatherage | 10-38341 | Knighton | 13-33294 | Knighton |
| 11-45604 | Weller | 09-42493 | Deatherage | 10-38342 | Knighton | 13-33295 | Knighton |
| 11-45603 | Weller | 09-42473 | Deatherage | 10-38347 | Knighton | 13-33296 | Knighton |
| 11-45600 | Weller | 09-42367 | Deatherage | 10-38347 | Knighton | 13-33297 | Knighton |
| 11-45598 | Weller | 09-42521 | Deatherage | 10-38347 | Knighton | 13-33301 | Knighton |
| 11-45597 | Weller | 09-42529 | Deatherage | 10-38355 | Knighton | 13-33303 | Knighton |
| 11-45596 | Weller | 09-42526 | Deatherage | 10-38355 | Knighton | 13-33304 | Knighton |
| 11-45593 | Weller | 09-42582 | Deatherage | 10-38360 | Knighton | 13-33305 | Knighton |
| 11-45592 | Weller | 09-42582 | Deatherage | 10-38363 | Knighton | 13-33306 | Knighton |
| 11-45586 | Weller | 09-42580 | Deatherage | 10-38371 | Knighton | 13-33308 | Knighton |
| 11-45583 | Weller | 09-42580 | Deatherage | 10-38380 | Knighton | 13-33308 | Knighton |
| 11-45236 | Weller | 09-42568 | Deatherage | 10-38382 | Knighton | 13-33309 | Knighton |
| 11-45595 | Weller | 09-42579 | Deatherage | 10-38382 | Knighton | 13-33311 | Knighton |
| 11-45595 | Weller | 09-42578 | Deatherage | 10-38382 | Knighton | 13-33312 | Knighton |
| 11-45607 | Weller | 09-42570 | Deatherage | 10-38393 | Knighton | 13-33497 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-45607 | Weller | 09-42561 | Deatherage | 10-38402 | Knighton | 13-33314 | Knighton |
| 11-45621 | Weller | 09-42546 | Deatherage | 10-38402 | Knighton | 13-33315 | Knighton |
| 11-45634 | Weller | 09-42546 | Deatherage | 10-38402 | Knighton | 13-33315 | Knighton |
| 11-45633 | Weller | 09-42549 | Deatherage | 10-38403 | Knighton | 13-33317 | Knighton |
| 11-45632 | Weller | 08-44946 | Deatherage | 10-38406 | Knighton | 13-33319 | Knighton |
| 11-45630 | Weller | 09-42908 | Deatherage | 10-38411 | Knighton | 13-33322 | Knighton |
| 11-45629 | Weller | 09-42919 | Deatherage | 10-38421 | Knighton | 13-33324 | Knighton |
| 11-45626 | Weller | 09-42611 | Deatherage | 10-38421 | Knighton | 13-33324 | Knighton |
| 11-45625 | Weller | 09-42612 | Deatherage | 10-38421 | Knighton | 13-33325 | Knighton |
| 11-45620 | Weller | 09-42619 | Deatherage | 10-38436 | Knighton | 13-33327 | Knighton |
| 11-45616 | Weller | 09-42586 | Deatherage | 10-38441 | Knighton | 13-33329 | Knighton |
| 11-45614 | Weller | 09-42588 | Deatherage | 10-38442 | Knighton | 13-33331 | Knighton |
| 11-45612 | Weller | 09-42386 | Deatherage | 10-38450 | Knighton | 13-33334 | Knighton |
| 11-45608 | Weller | 09-42593 | Deatherage | 10-38456 | Knighton | 13-33336 | Knighton |
| 10-41241 | Weller | 09-42599 | Deatherage | 10-38461 | Knighton | 13-33337 | Knighton |
| 10-41191 | Weller | 09-42606 | Deatherage | 10-38469 | Knighton | 13-33338 | Knighton |
| 10-42031 | Weller | 09-42342 | Deatherage | 10-38473 | Knighton | 13-33339 | Knighton |
| 10-41113 | Weller | 09-42342 | Deatherage | 10-38474 | Knighton | 13-33340 | Knighton |
| 10-41484 | Weller | 09-42959 | Deatherage | 10-38480 | Knighton | 13-33341 | Knighton |
| 10-42028 | Weller | 09-43078 | Deatherage | 10-38484 | Knighton | 13-33342 | Knighton |
| 10-42030 | Weller | 08-35268 | Deatherage | 10-38485 | Knighton | 13-33343 | Knighton |
| 10-41476 | Weller | 09-42958 | Deatherage | 10-38486 | Knighton | 13-33348 | Knighton |
| 10-41474 | Weller | 09-42982 | Deatherage | 10-38488 | Knighton | 13-33349 | Knighton |
| 10-41473 | Weller | 09-42984 | Deatherage | 10-38492 | Knighton | 13-33350 | Knighton |
| 10-42899 | Weller | 09-43018 | Deatherage | 10-38498 | Knighton | 13-33354 | Knighton |
| 10-42917 | Weller | 09-43002 | Deatherage | 10-38498 | Knighton | 13-33358 | Knighton |
| 10-42169 | Weller | 09-43022 | Deatherage | 10-47824 | Knighton | 13-33359 | Knighton |
| 10-42287 | Weller | 09-43030 | Deatherage | 10-47824 | Knighton | 13-33364 | Knighton |
| 10-42214 | Weller | 09-42979 | Deatherage | 10-38501 | Knighton | 13-33366 | Knighton |
| 10-41970 | Weller | 09-42960 | Deatherage | 10-38505 | Knighton | 13-33367 | Knighton |
| 10-42420 | Weller | 09-42947 | Deatherage | 10-38509 | Knighton | 13-33369 | Knighton |
| 10-42417 | Weller | 09-42944 | Deatherage | 10-38521 | Knighton | 13-33372 | Knighton |
| 10-42219 | Weller | 09-42557 | Deatherage | 10-38521 | Knighton | 13-33374 | Knighton |
| 10-41189 | Weller | 09-42944 | Deatherage | 10-38525 | Knighton | 13-33375 | Knighton |
| 10-41189 | Weller | 09-42942 | Deatherage | 10-38531 | Knighton | 13-33376 | Knighton |
| 10-41449 | Weller | 09-43033 | Deatherage | 10-38544 | Knighton | 13-33378 | Knighton |
| 10-41449 | Weller | 09-43056 | Deatherage | 10-38544 | Knighton | 13-33380 | Knighton |
| 10-41451 | Weller | 09-43050 | Deatherage | 10-38545 | Knighton | 13-33383 | Knighton |
| 10-41453 | Weller | 09-43096 | Deatherage | 10-38556 | Knighton | 13-33387 | Knighton |
| 10-42230 | Weller | 09-42762 | Deatherage | 10-38559 | Knighton | 13-33389 | Knighton |
| 11-45362 | Weller | 09-43177 | Deatherage | 10-38561 | Knighton | 13-33391 | Knighton |
| 11-45368 | Weller | 09-43177 | Deatherage | 10-38567 | Knighton | 13-33393 | Knighton |
| 11-45363 | Weller | 09-43177 | Deatherage | 10-38569 | Knighton | 13-33397 | Knighton |
| 11-45352 | Weller | 09-43142 | Deatherage | 10-38569 | Knighton | 13-33397 | Knighton |
| 11-45347 | Weller | 09-43169 | Deatherage | 10-38572 | Knighton | 13-33397 | Knighton |
| 11-45341 | Weller | 09-43155 | Deatherage | 10-47940 | Knighton | 13-33399 | Knighton |
| 11-45337 | Weller | 09-42660 | Deatherage | 10-38576 | Knighton | 13-33401 | Knighton |
| 11-45335 | Weller | 09-42660 | Deatherage | 10-38588 | Knighton | 13-33403 | Knighton |
| 11-45332 | Weller | 09-42660 | Deatherage | 10-38590 | Knighton | 13-33409 | Knighton |
| 11-45328 | Weller | 09-41030 | Deatherage | 10-38596 | Knighton | 13-33410 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-45325 | Weller | 08-36123 | Deatherage | 10-38601 | Knighton | 13-33413 | Knighton |
| 11-45318 | Weller | 09-42246 | Deatherage | 10-38601 | Knighton | 13-33415 | Knighton |
| 11-45300 | Weller | 09-42854 | Deatherage | 10-38602 | Knighton | 13-33416 | Knighton |
| 11-45290 | Weller | 09-42736 | Deatherage | 10-38614 | Knighton | 13-33417 | Knighton |
| 11-45283 | Weller | 09-42736 | Deatherage | 10-38622 | Knighton | 13-33421 | Knighton |
| 11-45280 | Weller | 09-42820 | Deatherage | 10-38625 | Knighton | 13-33426 | Knighton |
| 11-45279 | Weller | 09-42440 | Deatherage | 10-38627 | Knighton | 13-33429 | Knighton |
| 11-45392 | Weller | 09-42698 | Deatherage | 10-38710 | Knighton | 13-33431 | Knighton |
| 11-45419 | Weller | 09-42709 | Deatherage | 10-38710 | Knighton | 13-33435 | Knighton |
| 11-45426 | Weller | 09-42672 | Deatherage | 10-38721 | Knighton | 13-33436 | Knighton |
| 11-45462 | Weller | 09-42670 | Deatherage | 10-38765 | Knighton | 13-33516 | Knighton |
| 11-45468 | Weller | 09-42836 | Deatherage | 10-38773 | Knighton | 13-33439 | Knighton |
| 11-45572 | Weller | 09-42713 | Deatherage | 10-70605 | Knighton | 13-33442 | Knighton |
| 11-45568 | Weller | 09-42628 | Deatherage | 10-38812 | Knighton | 13-70251 | Knighton |
| 11-45450 | Weller | 09-42755 | Deatherage | 10-38833 | Knighton | 13-33448 | Knighton |
| 11-45421 | Weller | 09-42770 | Deatherage | 10-38854 | Knighton | 13-33453 | Knighton |
| 11-45390 | Weller | 09-42538 | Deatherage | 10-38874 | Knighton | 13-33453 | Knighton |
| 11-45384 | Weller | 09-42707 | Deatherage | 10-38878 | Knighton | 13-33461 | Knighton |
| 11-45375 | Weller | 09-42730 | Deatherage | 10-38878 | Knighton | 13-33474 | Knighton |
| 11-45370 | Weller | 09-42696 | Deatherage | 10-38878 | Knighton | 13-33479 | Knighton |
| 10-42401 | Weller | 09-42793 | Deatherage | 11-40830 | Knighton | 13-33482 | Knighton |
| 11-45589 | Weller | 09-42803 | Deatherage | 10-38925 | Knighton | 13-33483 | Knighton |
| 11-45577 | Weller | 09-42796 | Deatherage | 10-38960 | Knighton | 13-33488 | Knighton |
| 11-45576 | Weller | 09-42835 | Deatherage | 10-70633 | Knighton | 13-33491 | Knighton |
| 11-45570 | Weller | 09-42792 | Deatherage | 10-39031 | Knighton | 13-33495 | Knighton |
| 11-45569 | Weller | 09-42879 | Deatherage | 10-39052 | Knighton | 13-33495 | Knighton |
| 11-45567 | Weller | 09-42884 | Deatherage | 10-39059 | Knighton | 13-33499 | Knighton |
| 11-45562 | Weller | 09-42901 | Deatherage | 10-39079 | Knighton | 13-33505 | Knighton |
| 11-45555 | Weller | 09-42841 | Deatherage | 10-39079 | Knighton | 13-33507 | Knighton |
| 11-45513 | Weller | 09-42853 | Deatherage | 10-48388 | Knighton | 13-33508 | Knighton |
| 11-45518 | Weller | 09-42833 | Deatherage | 10-48394 | Knighton | 13-70256 | Knighton |
| 11-45497 | Weller | 09-42685 | Deatherage | 10-39100 | Knighton | 13-33510 | Knighton |
| 11-45369 | Weller | 09-42754 | Deatherage | 11-30002 | Knighton | 13-33514 | Knighton |
| 11-45538 | Weller | 09-42744 | Deatherage | 11-30003 | Knighton | 13-33518 | Knighton |
| 11-45581 | Weller | 09-42751 | Deatherage | 11-30007 | Knighton | 13-33519 | Knighton |
| 11-45581 | Weller | 09-42810 | Deatherage | 11-30007 | Knighton | 13-33521 | Knighton |
| 11-45554 | Weller | 09-42810 | Deatherage | 11-30010 | Knighton | 13-33524 | Knighton |
| 11-45554 | Weller | 09-42677 | Deatherage | 11-30011 | Knighton | 13-33526 | Knighton |
| 11-45645 | Weller | 09-42035 | Deatherage | 11-30012 | Knighton | 13-33527 | Knighton |
| 11-45643 | Weller | 09-42035 | Deatherage | 11-30013 | Knighton | 13-33543 | Knighton |
| 11-45637 | Weller | 09-43116 | Deatherage | 11-30015 | Knighton | 13-33543 | Knighton |
| 11-45725 | Weller | 09-43273 | Deatherage | 11-30017 | Knighton | 13-33543 | Knighton |
| 11-45732 | Weller | 09-43341 | Deatherage | 11-30025 | Knighton | 13-33556 | Knighton |
| 11-45758 | Weller | 09-43244 | Deatherage | 11-30025 | Knighton | 13-33564 | Knighton |
| 11-45847 | Weller | 09-43286 | Deatherage | 11-30025 | Knighton | 13-33568 | Knighton |
| 11-45840 | Weller | 09-43288 | Deatherage | 11-30026 | Knighton | 13-33570 | Knighton |
| 11-45849 | Weller | 09-43183 | Deatherage | 11-30029 | Knighton | 13-33574 | Knighton |
| 11-45851 | Weller | 09-43185 | Deatherage | 11-30032 | Knighton | 13-33580 | Knighton |
| 11-45863 | Weller | 09-43190 | Deatherage | 11-30034 | Knighton | 13-33580 | Knighton |
| 11-45865 | Weller | 09-43194 | Deatherage | 11-30035 | Knighton | 13-33591 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-45869 | Weller | 09-43195 | Deatherage | 11-30036 | Knighton | 13-33595 | Knighton |
| 11-45830 | Weller | 09-43320 | Deatherage | 11-30039 | Knighton | 13-33610 | Knighton |
| 11-45830 | Weller | 09-43224 | Deatherage | 11-30040 | Knighton | 13-33613 | Knighton |
| 11-45653 | Weller | 09-43224 | Deatherage | 11-30044 | Knighton | 13-33614 | Knighton |
| 11-45648 | Weller | 09-43242 | Deatherage | 11-30044 | Knighton | 13-33620 | Knighton |
| 11-45650 | Weller | 09-43433 | Deatherage | 11-30045 | Knighton | 13-33621 | Knighton |
| 11-45676 | Weller | 09-43535 | Deatherage | 11-30417 | Knighton | 13-33622 | Knighton |
| 11-45676 | Weller | 09-43407 | Deatherage | 11-30052 | Knighton | 13-33630 | Knighton |
| 11-45672 | Weller | 09-43396 | Deatherage | 11-30053 | Knighton | 13-33639 | Knighton |
| 11-45669 | Weller | 09-43396 | Deatherage | 11-30057 | Knighton | 13-33640 | Knighton |
| 11-45661 | Weller | 09-43396 | Deatherage | 11-30059 | Knighton | 13-33645 | Knighton |
| 11-45698 | Weller | 09-43086 | Deatherage | 11-30070 | Knighton | 13-43293 | Knighton |
| 11-45241 | Weller | 09-43504 | Deatherage | 11-30101 | Knighton | 13-33664 | Knighton |
| 11-45616 | Weller | 09-43394 | Deatherage | 11-30104 | Knighton | 13-33671 | Knighton |
| 11-45241 | Weller | 09-43593 | Deatherage | 11-30107 | Knighton | 13-33684 | Knighton |
| 11-44993 | Weller | 09-43197 | Deatherage | 11-30109 | Knighton | 13-33685 | Knighton |
| 11-45705 | Weller | 09-43296 | Deatherage | 11-30114 | Knighton | 13-33687 | Knighton |
| 11-45685 | Weller | 09-43299 | Deatherage | 11-30116 | Knighton | 13-33693 | Knighton |
| 11-45108 | Weller | 09-43301 | Deatherage | 11-30116 | Knighton | 13-33694 | Knighton |
| 11-45617 | Weller | 09-43207 | Deatherage | 11-30121 | Knighton | 13-33695 | Knighton |
| 11-45777 | Weller | 09-43222 | Deatherage | 11-30123 | Knighton | 13-33697 | Knighton |
| 11-45551 | Weller | 09-43222 | Deatherage | 11-30131 | Knighton | 13-33701 | Knighton |
| 11-45551 | Weller | 09-43225 | Deatherage | 11-30133 | Knighton | 13-33703 | Knighton |
| 11-45684 | Weller | 09-43272 | Deatherage | 11-30134 | Knighton | 13-33708 | Knighton |
| 11-45616 | Weller | 09-43235 | Deatherage | 11-30134 | Knighton | 13-33710 | Knighton |
| 11-45241 | Weller | 09-43254 | Deatherage | 11-30134 | Knighton | 13-33711 | Knighton |
| 11-45704 | Weller | 09-43265 | Deatherage | 11-30135 | Knighton | 13-33756 | Knighton |
| 11-45700 | Weller | 09-43268 | Deatherage | 11-30139 | Knighton | 13-33757 | Knighton |
| 11-45699 | Weller | 09-43271 | Deatherage | 11-30139 | Knighton | 13-33763 | Knighton |
| 11-45697 | Weller | 09-43783 | Deatherage | 11-30144 | Knighton | 13-33767 | Knighton |
| 11-45695 | Weller | 09-43545 | Deatherage | 11-30152 | Knighton | 13-70279 | Knighton |
| 11-45692 | Weller | 09-43663 | Deatherage | 11-30160 | Knighton | 13-70279 | Knighton |
| 11-45689 | Weller | 09-43944 | Deatherage | 11-30161 | Knighton | 13-33772 | Knighton |
| 11-45688 | Weller | 09-40233 | Deatherage | 11-30161 | Knighton | 13-33773 | Knighton |
| 11-45682 | Weller | 09-43174 | Deatherage | 11-30161 | Knighton | 13-33773 | Knighton |
| 11-45677 | Weller | 09-43262 | Deatherage | 11-30164 | Knighton | 13-34095 | Knighton |
| 11-45720 | Weller | 09-43080 | Deatherage | 11-30167 | Knighton | 13-33783 | Knighton |
| 11-45711 | Weller | 09-43240 | Deatherage | 11-30172 | Knighton | 13-33793 | Knighton |
| 11-45709 | Weller | 09-43788 | Deatherage | 11-30178 | Knighton | 13-33804 | Knighton |
| 11-45708 | Weller | 09-43772 | Deatherage | 11-30181 | Knighton | 13-33807 | Knighton |
| 11-45641 | Weller | 09-43417 | Deatherage | 11-30184 | Knighton | 13-33826 | Knighton |
| 11-45641 | Weller | 09-40821 | Deatherage | 11-30185 | Knighton | 13-33826 | Knighton |
| 11-45356 | Weller | 09-42187 | Deatherage | 11-30187 | Knighton | 13-33833 | Knighton |
| 11-45896 | Weller | 09-43877 | Deatherage | 11-30187 | Knighton | 13-33837 | Knighton |
| 11-45933 | Weller | 09-43840 | Deatherage | 11-30190 | Knighton | 13-33840 | Knighton |
| 11-45933 | Weller | 09-43830 | Deatherage | 11-30190 | Knighton | 13-33841 | Knighton |
| 11-45959 | Weller | 09-43771 | Deatherage | 11-30194 | Knighton | 13-33842 | Knighton |
| 11-45968 | Weller | 09-43825 | Deatherage | 11-30198 | Knighton | 13-33849 | Knighton |
| 11-45977 | Weller | 09-43583 | Deatherage | 11-30199 | Knighton | 13-33850 | Knighton |
| 11-45979 | Weller | 09-43500 | Deatherage | 11-30205 | Knighton | 13-70288 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-45981 | Weller | 09-43536 | Deatherage | 11-30217 | Knighton | 13-70289 | Knighton |
| 11-45984 | Weller | 09-43388 | Deatherage | 11-30225 | Knighton | 13-33852 | Knighton |
| 11-45921 | Weller | 09-43386 | Deatherage | 11-30230 | Knighton | 13-33853 | Knighton |
| 11-45921 | Weller | 09-43640 | Deatherage | 11-30234 | Knighton | 13-33853 | Knighton |
| 11-45726 | Weller | 09-43584 | Deatherage | 11-30234 | Knighton | 13-33854 | Knighton |
| 11-45927 | Weller | 09-43579 | Deatherage | 11-30234 | Knighton | 13-33855 | Knighton |
| 11-45928 | Weller | 09-43615 | Deatherage | 11-30235 | Knighton | 13-33855 | Knighton |
| 11-45943 | Weller | 09-43588 | Deatherage | 11-30235 | Knighton | 13-33856 | Knighton |
| 11-45945 | Weller | 09-43585 | Deatherage | 11-30251 | Knighton | 13-33859 | Knighton |
| 11-45947 | Weller | 09-43392 | Deatherage | 11-30261 | Knighton | 13-33868 | Knighton |
| 11-45463 | Weller | 09-41566 | Deatherage | 11-30262 | Knighton | 13-33870 | Knighton |
| 11-45578 | Weller | 09-43507 | Deatherage | 11-30272 | Knighton | 13-33871 | Knighton |
| 11-45821 | Weller | 09-43491 | Deatherage | 11-30273 | Knighton | 13-33872 | Knighton |
| 11-46065 | Weller | 09-43346 | Deatherage | 11-30274 | Knighton | 13-33872 | Knighton |
| 11-46065 | Weller | 09-43356 | Deatherage | 11-30307 | Knighton | 13-33875 | Knighton |
| 11-46063 | Weller | 09-43510 | Deatherage | 11-70012 | Knighton | 13-33877 | Knighton |
| 11-46058 | Weller | 09-41477 | Deatherage | 11-30317 | Knighton | 13-33879 | Knighton |
| 11-46056 | Weller | 09-43371 | Deatherage | 11-30317 | Knighton | 13-33881 | Knighton |
| 11-46052 | Weller | 09-43365 | Deatherage | 11-30336 | Knighton | 13-33883 | Knighton |
| 11-46048 | Weller | 09-43358 | Deatherage | 11-30343 | Knighton | 13-33883 | Knighton |
| 11-46045 | Weller | 09-43434 | Deatherage | 11-30348 | Knighton | 13-33883 | Knighton |
| 11-46044 | Weller | 09-43418 | Deatherage | 11-30349 | Knighton | 13-33885 | Knighton |
| 11-46034 | Weller | 09-43453 | Deatherage | 11-30350 | Knighton | 13-33887 | Knighton |
| 11-46033 | Weller | 09-43455 | Deatherage | 11-30355 | Knighton | 13-33889 | Knighton |
| 11-46029 | Weller | 09-43467 | Deatherage | 11-70015 | Knighton | 13-33890 | Knighton |
| 11-46026 | Weller | 09-43459 | Deatherage | 11-30366 | Knighton | 13-33891 | Knighton |
| 11-46022 | Weller | 09-43391 | Deatherage | 11-30366 | Knighton | 13-33895 | Knighton |
| 11-46020 | Weller | 09-43782 | Deatherage | 11-30385 | Knighton | 13-33900 | Knighton |
| 11-46017 | Weller | 09-43782 | Deatherage | 11-30397 | Knighton | 13-33901 | Knighton |
| 11-46014 | Weller | 09-43489 | Deatherage | 11-30397 | Knighton | 13-33902 | Knighton |
| 11-46004 | Weller | 09-43612 | Deatherage | 11-70020 | Knighton | 13-33905 | Knighton |
| 11-46003 | Weller | 09-43612 | Deatherage | 11-30441 | Knighton | 13-33906 | Knighton |
| 11-46002 | Weller | 09-43977 | Deatherage | 11-30441 | Knighton | 13-33908 | Knighton |
| 11-45998 | Weller | 09-43977 | Deatherage | 11-30480 | Knighton | 13-33912 | Knighton |
| 11-45992 | Weller | 09-42887 | Deatherage | 11-30484 | Knighton | 13-43506 | Knighton |
| 11-45990 | Weller | 09-42887 | Deatherage | 11-30492 | Knighton | 13-43506 | Knighton |
| 11-45737 | Weller | 09-42887 | Deatherage | 11-30492 | Knighton | 13-33913 | Knighton |
| 11-46167 | Weller | 09-43693 | Deatherage | 11-30502 | Knighton | 13-33914 | Knighton |
| 11-46184 | Weller | 09-43691 | Deatherage | 11-30503 | Knighton | 13-33915 | Knighton |
| 11-46182 | Weller | 09-43683 | Deatherage | 11-30504 | Knighton | 13-33916 | Knighton |
| 11-46177 | Weller | 09-43680 | Deatherage | 11-30506 | Knighton | 13-33917 | Knighton |
| 11-46205 | Weller | 09-43702 | Deatherage | 11-30506 | Knighton | 13-33918 | Knighton |
| 11-46189 | Weller | 09-43701 | Deatherage | 11-30508 | Knighton | 13-33918 | Knighton |
| 11-46188 | Weller | 09-43701 | Deatherage | 11-30508 | Knighton | 13-33921 | Knighton |
| 11-46174 | Weller | 09-43697 | Deatherage | 11-30510 | Knighton | 13-33923 | Knighton |
| 11-46172 | Weller | 09-43695 | Deatherage | 11-30511 | Knighton | 13-33924 | Knighton |
| 11-46162 | Weller | 09-44017 | Deatherage | 11-30526 | Knighton | 13-33925 | Knighton |
| 11-45386 | Weller | 09-44012 | Deatherage | 11-30526 | Knighton | 13-33926 | Knighton |
| 11-45386 | Weller | 09-44002 | Deatherage | 11-30544 | Knighton | 13-33926 | Knighton |
| 11-46166 | Weller | 09-44000 | Deatherage | 11-30545 | Knighton | 13-33927 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-46161 | Weller | 09-43997 | Deatherage | 11-30547 | Knighton | 13-33928 | Knighton |
| 11-46165 | Weller | 09-43992 | Deatherage | 11-30547 | Knighton | 13-33931 | Knighton |
| 11-46192 | Weller | 09-43992 | Deatherage | 11-30547 | Knighton | 13-33932 | Knighton |
| 11-46222 | Weller | 09-43984 | Deatherage | 11-30554 | Knighton | 13-33933 | Knighton |
| 11-46214 | Weller | 09-43980 | Deatherage | 11-30563 | Knighton | 13-33934 | Knighton |
| 11-46210 | Weller | 09-43978 | Deatherage | 11-30586 | Knighton | 13-33935 | Knighton |
| 11-45897 | Weller | 09-43679 | Deatherage | 11-30593 | Knighton | 13-33935 | Knighton |
| 11-46149 | Weller | 09-43677 | Deatherage | 11-30595 | Knighton | 13-33936 | Knighton |
| 11-46149 | Weller | 09-43818 | Deatherage | 11-30595 | Knighton | 13-33937 | Knighton |
| 11-46043 | Weller | 09-43612 | Deatherage | 11-30612 | Knighton | 13-33939 | Knighton |
| 11-46104 | Weller | 09-40392 | Deatherage | 11-30626 | Knighton | 13-33940 | Knighton |
| 11-46153 | Weller | 09-44016 | Deatherage | 11-30630 | Knighton | 13-33940 | Knighton |
| 11-46136 | Weller | 09-43999 | Deatherage | 11-30630 | Knighton | 13-33942 | Knighton |
| 11-46128 | Weller | 09-44123 | Deatherage | 11-30641 | Knighton | 13-33943 | Knighton |
| 11-46123 | Weller | 09-44124 | Deatherage | 11-30649 | Knighton | 13-33944 | Knighton |
| 11-46120 | Weller | 09-44059 | Deatherage | 11-30649 | Knighton | 13-33946 | Knighton |
| 11-46105 | Weller | 09-44059 | Deatherage | 11-30649 | Knighton | 13-33947 | Knighton |
| 11-45827 | Weller | 09-44104 | Deatherage | 11-30651 | Knighton | 13-33948 | Knighton |
| 11-45820 | Weller | 09-44092 | Deatherage | 11-30652 | Knighton | 13-33949 | Knighton |
| 11-45818 | Weller | 09-44090 | Deatherage | 11-30654 | Knighton | 13-33952 | Knighton |
| 11-45818 | Weller | 09-44107 | Deatherage | 11-30655 | Knighton | 13-33953 | Knighton |
| 11-45815 | Weller | 09-44043 | Deatherage | 11-30655 | Knighton | 13-33955 | Knighton |
| 11-45805 | Weller | 09-44043 | Deatherage | 11-30655 | Knighton | 13-33956 | Knighton |
| 11-45792 | Weller | 09-44087 | Deatherage | 11-30663 | Knighton | 13-33957 | Knighton |
| 11-45783 | Weller | 09-44085 | Deatherage | 11-30663 | Knighton | 13-33958 | Knighton |
| 11-45773 | Weller | 09-44081 | Deatherage | 11-30663 | Knighton | 13-33960 | Knighton |
| 11-45556 | Weller | 09-44074 | Deatherage | 11-30667 | Knighton | 13-33961 | Knighton |
| 11-45488 | Weller | 09-44266 | Deatherage | 11-30668 | Knighton | 13-33964 | Knighton |
| 11-45377 | Weller | 09-44167 | Deatherage | 11-30670 | Knighton | 13-33967 | Knighton |
| 11-45917 | Weller | 09-44224 | Deatherage | 11-30682 | Knighton | 13-33968 | Knighton |
| 11-45678 | Weller | 09-44164 | Deatherage | 11-30682 | Knighton | 13-33970 | Knighton |
| 11-45660 | Weller | 09-44175 | Deatherage | 11-30682 | Knighton | 13-33970 | Knighton |
| 11-45631 | Weller | 09-44185 | Deatherage | 11-30687 | Knighton | 13-33971 | Knighton |
| 11-45613 | Weller | 09-40611 | Deatherage | 11-30699 | Knighton | 13-33972 | Knighton |
| 11-45723 | Weller | 09-40611 | Deatherage | 11-30712 | Knighton | 13-33973 | Knighton |
| 11-45723 | Weller | 09-44171 | Deatherage | 11-30715 | Knighton | 13-33974 | Knighton |
| 11-45884 | Weller | 09-44203 | Deatherage | 11-30722 | Knighton | 13-33975 | Knighton |
| 11-45875 | Weller | 09-43881 | Deatherage | 11-30730 | Knighton | 13-33976 | Knighton |
| 11-45868 | Weller | 09-44040 | Deatherage | 11-30735 | Knighton | 13-33977 | Knighton |
| 11-45892 | Weller | 09-44069 | Deatherage | 11-30739 | Knighton | 13-33980 | Knighton |
| 11-45891 | Weller | 09-40199 | Deatherage | 11-30761 | Knighton | 13-33981 | Knighton |
| 11-45905 | Weller | 09-43956 | Deatherage | 11-10029 | Knighton | 13-33983 | Knighton |
| 11-45905 | Weller | 09-43956 | Deatherage | 11-30767 | Knighton | 13-33985 | Knighton |
| 11-45903 | Weller | 09-70339 | Deatherage | 11-30774 | Knighton | 13-33986 | Knighton |
| 11-45665 | Weller | 09-43767 | Deatherage | 11-30775 | Knighton | 13-33987 | Knighton |
| 11-46100 | Weller | 09-44222 | Deatherage | 11-30779 | Knighton | 13-33989 | Knighton |
| 11-46076 | Weller | 09-44132 | Deatherage | 11-30788 | Knighton | 13-33990 | Knighton |
| 11-46076 | Weller | 09-44131 | Deatherage | 11-30793 | Knighton | 13-33991 | Knighton |
| 11-46083 | Weller | 09-44131 | Deatherage | 11-30794 | Knighton | 13-33993 | Knighton |
| 11-46085 | Weller | 09-44128 | Deatherage | 11-30799 | Knighton | 13-33994 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-46089 | Weller | 09-40236 | Deatherage | 11-30799 | Knighton | 13-33994 | Knighton |
| 11-46078 | Weller | 09-40425 | Deatherage | 11-31053 | Knighton | 13-33996 | Knighton |
| 11-37348 | Weller | 09-44429 | Deatherage | 11-30804 | Knighton | 13-33997 | Knighton |
| 11-45716 | Weller | 09-44320 | Deatherage | 11-30804 | Knighton | 13-34001 | Knighton |
| 11-45716 | Weller | 09-44322 | Deatherage | 11-30807 | Knighton | 13-34002 | Knighton |
| 11-45411 | Weller | 09-44313 | Deatherage | 11-31552 | Knighton | 13-34006 | Knighton |
| 11-46160 | Weller | 09-44310 | Deatherage | 11-40663 | Knighton | 13-34007 | Knighton |
| 11-46181 | Weller | 09-44293 | Deatherage | 11-40663 | Knighton | 13-34007 | Knighton |
| 11-44615 | Weller | 09-44292 | Deatherage | 11-30821 | Knighton | 13-34008 | Knighton |
| 11-46288 | Weller | 09-44271 | Deatherage | 11-31161 | Knighton | 13-34008 | Knighton |
| 11-46288 | Weller | 09-44290 | Deatherage | 11-30823 | Knighton | 13-34010 | Knighton |
| 11-46272 | Weller | 09-44272 | Deatherage | 11-30828 | Knighton | 13-34010 | Knighton |
| 11-46272 | Weller | 09-44251 | Deatherage | 11-30831 | Knighton | 13-34011 | Knighton |
| 11-46360 | Weller | 09-44501 | Deatherage | 11-30831 | Knighton | 13-34014 | Knighton |
| 11-46356 | Weller | 09-44199 | Deatherage | 11-30831 | Knighton | 13-34017 | Knighton |
| 11-46355 | Weller | 09-43882 | Deatherage | 11-30832 | Knighton | 13-34018 | Knighton |
| 11-46791 | Weller | 09-43907 | Deatherage | 11-30832 | Knighton | 13-34019 | Knighton |
| 11-46791 | Weller | 09-43943 | Deatherage | 11-30848 | Knighton | 13-34022 | Knighton |
| 11-46793 | Weller | 09-43943 | Deatherage | 11-30848 | Knighton | 13-34024 | Knighton |
| 11-46788 | Weller | 09-43504 | Deatherage | 11-30848 | Knighton | 13-34025 | Knighton |
| 11-46788 | Weller | 09-44000 | Deatherage | 11-30850 | Knighton | 13-34028 | Knighton |
| 11-46786 | Weller | 09-35049 | Deatherage | 11-30850 | Knighton | 13-34029 | Knighton |
| 11-46785 | Weller | 09-44476 | Deatherage | 11-30856 | Knighton | 13-34030 | Knighton |
| 11-46785 | Weller | 09-44468 | Deatherage | 11-30857 | Knighton | 13-34032 | Knighton |
| 11-46782 | Weller | 09-44459 | Deatherage | 11-30858 | Knighton | 13-34033 | Knighton |
| 11-46776 | Weller | 09-44458 | Deatherage | 11-30860 | Knighton | 13-34034 | Knighton |
| 11-46775 | Weller | 09-44444 | Deatherage | 11-30860 | Knighton | 13-34035 | Knighton |
| 11-46773 | Weller | 09-44430 | Deatherage | 11-30863 | Knighton | 13-34035 | Knighton |
| 11-46769 | Weller | 09-44420 | Deatherage | 11-30864 | Knighton | 13-34035 | Knighton |
| 11-46768 | Weller | 09-44411 | Deatherage | 11-30864 | Knighton | 13-34036 | Knighton |
| 11-46762 | Weller | 09-44409 | Deatherage | 11-30864 | Knighton | 13-34038 | Knighton |
| 11-46760 | Weller | 09-44563 | Deatherage | 11-30867 | Knighton | 13-34043 | Knighton |
| 11-46798 | Weller | 09-44563 | Deatherage | 11-30872 | Knighton | 13-34045 | Knighton |
| 11-46805 | Weller | 09-44551 | Deatherage | 11-30878 | Knighton | 13-34046 | Knighton |
| 11-46825 | Weller | 09-44548 | Deatherage | 11-30879 | Knighton | 13-34047 | Knighton |
| 11-46818 | Weller | 09-44544 | Deatherage | 11-30879 | Knighton | 13-34048 | Knighton |
| 11-46816 | Weller | 09-44535 | Deatherage | 11-30880 | Knighton | 13-34049 | Knighton |
| 11-46811 | Weller | 09-44517 | Deatherage | 11-30883 | Knighton | 13-34050 | Knighton |
| 11-46810 | Weller | 09-44508 | Deatherage | 11-30886 | Knighton | 13-34050 | Knighton |
| 11-46808 | Weller | 09-44514 | Deatherage | 11-40735 | Knighton | 13-34051 | Knighton |
| 11-46806 | Weller | 09-44727 | Deatherage | 11-30899 | Knighton | 13-34056 | Knighton |
| 11-46801 | Weller | 09-44394 | Deatherage | 11-30900 | Knighton | 13-34056 | Knighton |
| 11-46799 | Weller | 09-44383 | Deatherage | 11-30900 | Knighton | 13-34058 | Knighton |
| 11-46797 | Weller | 09-44380 | Deatherage | 11-30901 | Knighton | 13-34058 | Knighton |
| 11-46794 | Weller | 09-44368 | Deatherage | 11-30901 | Knighton | 13-34059 | Knighton |
| 11-46554 | Weller | 09-44366 | Deatherage | 11-30915 | Knighton | 13-34060 | Knighton |
| 11-46543 | Weller | 09-44354 | Deatherage | 11-30917 | Knighton | 13-34060 | Knighton |
| 11-46492 | Weller | 09-44352 | Deatherage | 11-30918 | Knighton | 13-34062 | Knighton |
| 11-46498 | Weller | 09-44349 | Deatherage | 11-30919 | Knighton | 13-34092 | Knighton |
| 11-46377 | Weller | 09-44326 | Deatherage | 11-30919 | Knighton | 13-34092 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-46461 | Weller | 09-44338 | Deatherage | 11-30921 | Knighton | 13-34065 | Knighton |
| 11-46457 | Weller | 09-44666 | Deatherage | 11-40773 | Knighton | 13-34066 | Knighton |
| 11-46453 | Weller | 09-44699 | Deatherage | 11-30932 | Knighton | 13-34068 | Knighton |
| 11-46452 | Weller | 09-44714 | Deatherage | 11-30932 | Knighton | 13-34074 | Knighton |
| 11-46449 | Weller | 09-44711 | Deatherage | 11-30932 | Knighton | 13-34076 | Knighton |
| 11-46434 | Weller | 09-44711 | Deatherage | 11-30933 | Knighton | 13-34081 | Knighton |
| 11-46312 | Weller | 09-44574 | Deatherage | 11-30933 | Knighton | 13-34082 | Knighton |
| 11-46305 | Weller | 09-44560 | Deatherage | 11-30937 | Knighton | 13-34085 | Knighton |
| 11-46289 | Weller | 09-44560 | Deatherage | 11-30949 | Knighton | 13-34087 | Knighton |
| 11-46287 | Weller | 09-44675 | Deatherage | 11-30966 | Knighton | 13-43693 | Knighton |
| 11-46285 | Weller | 09-44696 | Deatherage | 11-30968 | Knighton | 13-34088 | Knighton |
| 11-46284 | Weller | 09-44668 | Deatherage | 11-30974 | Knighton | 13-34091 | Knighton |
| 11-46337 | Weller | 09-44701 | Deatherage | 11-30978 | Knighton | 13-34099 | Knighton |
| 11-46341 | Weller | 09-44596 | Deatherage | 11-30978 | Knighton | 13-34100 | Knighton |
| 11-46341 | Weller | 09-44700 | Deatherage | 11-30978 | Knighton | 13-34112 | Knighton |
| 11-46278 | Weller | 09-44700 | Deatherage | 11-30991 | Knighton | 13-34115 | Knighton |
| 11-46290 | Weller | 09-44702 | Deatherage | 11-31003 | Knighton | 13-34120 | Knighton |
| 11-46370 | Weller | 09-44448 | Deatherage | 11-31004 | Knighton | 13-34122 | Knighton |
| 11-46403 | Weller | 09-44448 | Deatherage | 11-31005 | Knighton | 13-34126 | Knighton |
| 11-46403 | Weller | 09-44729 | Deatherage | 11-31005 | Knighton | 13-34127 | Knighton |
| 11-46405 | Weller | 09-44753 | Deatherage | 11-31005 | Knighton | 13-34128 | Knighton |
| 11-45787 | Weller | 09-44682 | Deatherage | 11-31019 | Knighton | 13-34132 | Knighton |
| 11-46352 | Weller | 09-44625 | Deatherage | 11-31020 | Knighton | 13-34133 | Knighton |
| 11-46367 | Weller | 09-44605 | Deatherage | 11-31020 | Knighton | 13-34140 | Knighton |
| 11-46436 | Weller | 09-44652 | Deatherage | 11-31024 | Knighton | 13-34150 | Knighton |
| 11-46426 | Weller | 09-44684 | Deatherage | 11-10047 | Knighton | 13-43741 | Knighton |
| 11-46649 | Weller | 09-44690 | Deatherage | 11-31035 | Knighton | 13-34159 | Knighton |
| 11-46643 | Weller | 09-44715 | Deatherage | 11-31044 | Knighton | 13-34160 | Knighton |
| 11-46642 | Weller | 09-44604 | Deatherage | 11-31044 | Knighton | 13-34166 | Knighton |
| 11-46641 | Weller | 09-44721 | Deatherage | 11-70050 | Knighton | 13-70300 | Knighton |
| 11-46639 | Weller | 09-44718 | Deatherage | 11-31058 | Knighton | 13-34169 | Knighton |
| 11-46635 | Weller | 09-44722 | Deatherage | 11-31064 | Knighton | 13-34175 | Knighton |
| 11-46632 | Weller | 09-44719 | Deatherage | 11-31068 | Knighton | 13-34180 | Knighton |
| 11-46627 | Weller | 09-44687 | Deatherage | 11-31071 | Knighton | 13-34183 | Knighton |
| 11-46615 | Weller | 09-44660 | Deatherage | 11-31072 | Knighton | 13-34204 | Knighton |
| 11-46615 | Weller | 09-44736 | Deatherage | 11-31075 | Knighton | 13-34208 | Knighton |
| 11-46608 | Weller | 09-44759 | Deatherage | 11-31079 | Knighton | 13-43782 | Knighton |
| 11-46607 | Weller | 09-44743 | Deatherage | 11-31080 | Knighton | 13-35940 | Knighton |
| 11-46606 | Weller | 09-44843 | Deatherage | 11-31084 | Knighton | 13-34221 | Knighton |
| 11-46592 | Weller | 09-44733 | Deatherage | 11-40936 | Knighton | 13-34228 | Knighton |
| 11-46578 | Weller | 09-44772 | Deatherage | 11-40936 | Knighton | 13-34230 | Knighton |
| 11-46563 | Weller | 09-44764 | Deatherage | 11-31094 | Knighton | 13-34233 | Knighton |
| 11-46562 | Weller | 09-44795 | Deatherage | 11-31094 | Knighton | 13-34233 | Knighton |
| 11-46516 | Weller | 09-44884 | Deatherage | 11-31096 | Knighton | 13-34235 | Knighton |
| 11-46463 | Weller | 09-44861 | Deatherage | 11-31096 | Knighton | 13-34236 | Knighton |
| 11-46679 | Weller | 09-44860 | Deatherage | 11-31108 | Knighton | 13-34237 | Knighton |
| 11-46677 | Weller | 09-44757 | Deatherage | 11-31111 | Knighton | 13-34238 | Knighton |
| 11-46673 | Weller | 09-44735 | Deatherage | 11-31113 | Knighton | 13-34245 | Knighton |
| 11-46672 | Weller | 09-44777 | Deatherage | 11-31117 | Knighton | 13-34253 | Knighton |
| 11-46671 | Weller | 09-44797 | Deatherage | 11-31117 | Knighton | 13-34260 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-46665 | Weller | 09-44762 | Deatherage | 11-31121 | Knighton | 13-34260 | Knighton |
| 11-46665 | Weller | 09-45012 | Deatherage | 11-31121 | Knighton | 13-34277 | Knighton |
| 11-46662 | Weller | 09-45018 | Deatherage | 11-40963 | Knighton | 13-34279 | Knighton |
| 11-46654 | Weller | 09-45027 | Deatherage | 11-40963 | Knighton | 13-34281 | Knighton |
| 11-46653 | Weller | 09-44782 | Deatherage | 11-70056 | Knighton | 13-34282 | Knighton |
| 11-46651 | Weller | 09-44838 | Deatherage | 11-31151 | Knighton | 13-34285 | Knighton |
| 11-46603 | Weller | 09-44838 | Deatherage | 11-31158 | Knighton | 13-34287 | Knighton |
| 11-46601 | Weller | 09-44930 | Deatherage | 11-31170 | Knighton | 13-34289 | Knighton |
| 11-46599 | Weller | 09-44935 | Deatherage | 11-31177 | Knighton | 13-34289 | Knighton |
| 11-46594 | Weller | 09-44940 | Deatherage | 11-31177 | Knighton | 13-34295 | Knighton |
| 11-46731 | Weller | 09-44972 | Deatherage | 11-31182 | Knighton | 13-34301 | Knighton |
| 11-46729 | Weller | 09-44975 | Deatherage | 11-70065 | Knighton | 13-43874 | Knighton |
| 11-46727 | Weller | 09-44936 | Deatherage | 11-70071 | Knighton | 13-34307 | Knighton |
| 11-46726 | Weller | 09-44900 | Deatherage | 11-31198 | Knighton | 13-34308 | Knighton |
| 11-46726 | Weller | 09-45188 | Deatherage | 11-31198 | Knighton | 13-34309 | Knighton |
| 11-46723 | Weller | 09-45162 | Deatherage | 11-31199 | Knighton | 13-34310 | Knighton |
| 11-46722 | Weller | 09-45181 | Deatherage | 11-31199 | Knighton | 13-70307 | Knighton |
| 11-46718 | Weller | 09-45151 | Deatherage | 11-31204 | Knighton | 13-70309 | Knighton |
| 11-46717 | Weller | 09-44758 | Deatherage | 11-31206 | Knighton | 13-34314 | Knighton |
| 11-46714 | Weller | 09-45088 | Deatherage | 11-31221 | Knighton | 13-34325 | Knighton |
| 11-46710 | Weller | 09-45107 | Deatherage | 11-31223 | Knighton | 13-34334 | Knighton |
| 11-46707 | Weller | 09-44904 | Deatherage | 11-31247 | Knighton | 13-34336 | Knighton |
| 11-46756 | Weller | 09-44910 | Deatherage | 11-31255 | Knighton | 13-34342 | Knighton |
| 11-46755 | Weller | 09-45024 | Deatherage | 11-31258 | Knighton | 13-34347 | Knighton |
| 11-46753 | Weller | 09-44892 | Deatherage | 11-31259 | Knighton | 13-43921 | Knighton |
| 11-46753 | Weller | 09-44892 | Deatherage | 11-31260 | Knighton | 13-43924 | Knighton |
| 11-46750 | Weller | 09-45063 | Deatherage | 11-31262 | Knighton | 13-34359 | Knighton |
| 11-46747 | Weller | 09-45045 | Deatherage | 11-31264 | Knighton | 13-34587 | Knighton |
| 11-46746 | Weller | 09-45076 | Deatherage | 11-31264 | Knighton | 13-34361 | Knighton |
| 11-46744 | Weller | 09-45052 | Deatherage | 11-31268 | Knighton | 13-34389 | Knighton |
| 11-46744 | Weller | 09-45062 | Deatherage | 11-31270 | Knighton | 13-34392 | Knighton |
| 11-46743 | Weller | 09-45064 | Deatherage | 11-31274 | Knighton | 13-34396 | Knighton |
| 11-46742 | Weller | 09-44974 | Deatherage | 11-31275 | Knighton | 13-34409 | Knighton |
| 11-46739 | Weller | 09-44974 | Deatherage | 11-31278 | Knighton | 13-43949 | Knighton |
| 11-46733 | Weller | 09-45139 | Deatherage | 11-41052 | Knighton | 13-43949 | Knighton |
| 11-46682 | Weller | 09-45166 | Deatherage | 11-31283 | Knighton | 13-34436 | Knighton |
| 11-46702 | Weller | 09-45073 | Deatherage | 11-31283 | Knighton | 13-34437 | Knighton |
| 11-46701 | Weller | 09-45067 | Deatherage | 11-31284 | Knighton | 13-34576 | Knighton |
| 11-46686 | Weller | 09-45071 | Deatherage | 11-31303 | Knighton | 13-34440 | Knighton |
| 11-46544 | Weller | 09-45128 | Deatherage | 11-31304 | Knighton | 13-34441 | Knighton |
| 11-46687 | Weller | 09-45134 | Deatherage | 11-31307 | Knighton | 13-34446 | Knighton |
| 11-46674 | Weller | 09-45143 | Deatherage | 11-31310 | Knighton | 13-34447 | Knighton |
| 11-46674 | Weller | 09-44899 | Deatherage | 11-31323 | Knighton | 13-34456 | Knighton |
| 11-46766 | Weller | 09-45402 | Deatherage | 11-31323 | Knighton | 13-34456 | Knighton |
| 11-46999 | Weller | 09-45434 | Deatherage | 11-41077 | Knighton | 13-34469 | Knighton |
| 11-46946 | Weller | 09-45437 | Deatherage | 11-31327 | Knighton | 13-34470 | Knighton |
| 11-46946 | Weller | 09-45440 | Deatherage | 11-31334 | Knighton | 13-34471 | Knighton |
| 11-47089 | Weller | 09-45416 | Deatherage | 11-31334 | Knighton | 13-34472 | Knighton |
| 11-47100 | Weller | 09-45408 | Deatherage | 11-31341 | Knighton | 13-34473 | Knighton |
| 11-47106 | Weller | 09-45257 | Deatherage | 11-31343 | Knighton | 13-34474 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-47116 | Weller | 09-45245 | Deatherage | 11-31345 | Knighton | 13-34475 | Knighton |
| 11-47130 | Weller | 09-45269 | Deatherage | 11-31375 | Knighton | 13-34476 | Knighton |
| 11-47133 | Weller | 09-45264 | Deatherage | 11-31381 | Knighton | 13-34477 | Knighton |
| 11-47149 | Weller | 09-45359 | Deatherage | 11-31382 | Knighton | 13-34478 | Knighton |
| 11-47162 | Weller | 09-45346 | Deatherage | 11-31393 | Knighton | 13-34479 | Knighton |
| 11-47192 | Weller | 09-45271 | Deatherage | 11-31407 | Knighton | 13-34480 | Knighton |
| 11-46943 | Weller | 09-44900 | Deatherage | 11-31416 | Knighton | 13-34482 | Knighton |
| 11-46954 | Weller | 09-45028 | Deatherage | 11-31422 | Knighton | 13-34483 | Knighton |
| 11-46954 | Weller | 09-45028 | Deatherage | 11-31430 | Knighton | 13-34485 | Knighton |
| 11-46954 | Weller | 09-44981 | Deatherage | 11-31439 | Knighton | 13-34486 | Knighton |
| 11-46955 | Weller | 09-44981 | Deatherage | 11-31442 | Knighton | 13-34487 | Knighton |
| 11-46958 | Weller | 09-45136 | Deatherage | 11-31442 | Knighton | 13-34488 | Knighton |
| 11-46966 | Weller | 09-45136 | Deatherage | 11-31442 | Knighton | 13-34489 | Knighton |
| 11-47002 | Weller | 09-44838 | Deatherage | 11-31446 | Knighton | 13-34491 | Knighton |
| 11-47003 | Weller | 09-44838 | Deatherage | 11-31457 | Knighton | 13-34494 | Knighton |
| 11-47062 | Weller | 09-45302 | Deatherage | 11-31457 | Knighton | 13-34495 | Knighton |
| 11-47011 | Weller | 09-45336 | Deatherage | 11-31457 | Knighton | 13-34496 | Knighton |
| 11-46169 | Weller | 09-45293 | Deatherage | 11-31457 | Knighton | 13-34497 | Knighton |
| 11-46920 | Weller | 09-45116 | Deatherage | 11-31462 | Knighton | 13-34500 | Knighton |
| 11-46917 | Weller | 09-45538 | Deatherage | 11-31472 | Knighton | 13-34501 | Knighton |
| 11-46897 | Weller | 09-45522 | Deatherage | 11-31474 | Knighton | 13-34502 | Knighton |
| 11-46884 | Weller | 09-45564 | Deatherage | 11-31479 | Knighton | 13-34502 | Knighton |
| 11-46640 | Weller | 09-45372 | Deatherage | 11-31482 | Knighton | 13-34503 | Knighton |
| 11-46610 | Weller | 09-45483 | Deatherage | 11-31483 | Knighton | 13-34504 | Knighton |
| 11-46610 | Weller | 09-45390 | Deatherage | 11-31486 | Knighton | 13-34505 | Knighton |
| 11-45654 | Weller | 09-45520 | Deatherage | 11-31486 | Knighton | 13-34506 | Knighton |
| 11-45800 | Weller | 09-45520 | Deatherage | 11-31487 | Knighton | 13-34508 | Knighton |
| 11-45800 | Weller | 09-45472 | Deatherage | 11-31488 | Knighton | 13-34509 | Knighton |
| 11-46861 | Weller | 09-45467 | Deatherage | 11-31489 | Knighton | 13-34512 | Knighton |
| 11-46787 | Weller | 09-45470 | Deatherage | 11-31493 | Knighton | 13-34513 | Knighton |
| 11-46344 | Weller | 09-45342 | Deatherage | 11-31493 | Knighton | 13-34514 | Knighton |
| 11-46806 | Weller | 09-45299 | Deatherage | 11-31493 | Knighton | 13-34514 | Knighton |
| 11-46865 | Weller | 09-45298 | Deatherage | 11-31494 | Knighton | 13-34515 | Knighton |
| 11-46874 | Weller | 09-45289 | Deatherage | 11-41258 | Knighton | 13-34516 | Knighton |
| 11-46878 | Weller | 09-45287 | Deatherage | 11-31498 | Knighton | 13-34518 | Knighton |
| 12-40060 | Weller | 09-45282 | Deatherage | 11-31504 | Knighton | 13-34519 | Knighton |
| 12-40060 | Weller | 09-45513 | Deatherage | 11-31527 | Knighton | 13-34520 | Knighton |
| 12-40055 | Weller | 09-45517 | Deatherage | 11-31531 | Knighton | 13-34521 | Knighton |
| 12-40058 | Weller | 09-45506 | Deatherage | 11-31531 | Knighton | 13-34523 | Knighton |
| 12-40064 | Weller | 09-45245 | Deatherage | 11-31531 | Knighton | 13-34525 | Knighton |
| 12-40065 | Weller | 09-45563 | Deatherage | 11-31534 | Knighton | 13-34526 | Knighton |
| 12-40078 | Weller | 09-45540 | Deatherage | 11-31539 | Knighton | 13-34527 | Knighton |
| 12-40073 | Weller | 09-45562 | Deatherage | 11-31539 | Knighton | 13-34527 | Knighton |
| 12-40072 | Weller | 09-45491 | Deatherage | 11-31765 | Knighton | 13-34527 | Knighton |
| 12-40071 | Weller | 09-45858 | Deatherage | 11-31542 | Knighton | 13-34528 | Knighton |
| 11-47068 | Weller | 09-45830 | Deatherage | 11-31551 | Knighton | 13-34529 | Knighton |
| 12-40246 | Weller | 09-45845 | Deatherage | 11-31565 | Knighton | 13-34531 | Knighton |
| 12-40246 | Weller | 09-45809 | Deatherage | 11-31571 | Knighton | 13-34532 | Knighton |
| 12-40189 | Weller | 09-45795 | Deatherage | 11-31571 | Knighton | 13-34533 | Knighton |
| 12-40189 | Weller | 09-45789 | Deatherage | 11-31578 | Knighton | 13-34535 | Knighton |

| 12-40297 | Weller | 09-45799 | Deatherage | 11-31592 | Knighton | 13-34535 | Knighton |
|----------|--------|----------|------------|----------|----------|----------|----------|
| 12-40297 | Weller | 09-45802 | Deatherage | 11-31648 | Knighton | 13-34536 | Knighton |
| 12-40293 | Weller | 09-45813 | Deatherage | 11-31629 | Knighton | 13-34536 | Knighton |
| 12-40293 | Weller | 09-45534 | Deatherage | 11-31630 | Knighton | 13-34536 | Knighton |
| 12-40207 | Weller | 09-45215 | Deatherage | 11-10078 | Knighton | 13-34538 | Knighton |
| 12-40283 | Weller | 09-45215 | Deatherage | 11-31636 | Knighton | 13-34540 | Knighton |
| 12-40286 | Weller | 09-45215 | Deatherage | 11-31640 | Knighton | 13-34541 | Knighton |
| 12-40299 | Weller | 09-46103 | Deatherage | 11-31640 | Knighton | 13-34542 | Knighton |
| 12-40301 | Weller | 09-46101 | Deatherage | 11-31643 | Knighton | 13-34543 | Knighton |
| 12-40314 | Weller | 09-45512 | Deatherage | 11-31650 | Knighton | 13-34544 | Knighton |
| 12-40033 | Weller | 09-45727 | Deatherage | 11-31656 | Knighton | 13-34545 | Knighton |
| 12-40034 | Weller | 09-45741 | Deatherage | 11-31660 | Knighton | 13-34547 | Knighton |
| 12-40035 | Weller | 09-45594 | Deatherage | 11-31687 | Knighton | 13-34547 | Knighton |
| 12-40036 | Weller | 09-45600 | Deatherage | 11-31688 | Knighton | 13-34550 | Knighton |
| 12-40040 | Weller | 09-45602 | Deatherage | 11-31692 | Knighton | 13-34551 | Knighton |
| 12-40042 | Weller | 09-45582 | Deatherage | 11-31713 | Knighton | 13-34552 | Knighton |
| 12-40044 | Weller | 09-45581 | Deatherage | 11-31720 | Knighton | 13-34553 | Knighton |
| 12-40045 | Weller | 09-45570 | Deatherage | 11-31720 | Knighton | 13-34554 | Knighton |
| 12-40046 | Weller | 09-45566 | Deatherage | 11-31722 | Knighton | 13-34556 | Knighton |
| 12-40048 | Weller | 09-45539 | Deatherage | 11-31725 | Knighton | 13-34557 | Knighton |
| 12-40049 | Weller | 09-45726 | Deatherage | 11-41470 | Knighton | 13-34558 | Knighton |
| 12-40051 | Weller | 09-46376 | Deatherage | 11-31727 | Knighton | 13-34559 | Knighton |
| 12-40052 | Weller | 09-46250 | Deatherage | 11-31731 | Knighton | 13-34560 | Knighton |
| 12-40020 | Weller | 09-46346 | Deatherage | 11-31731 | Knighton | 13-34562 | Knighton |
| 12-40020 | Weller | 09-46383 | Deatherage | 11-31745 | Knighton | 13-34563 | Knighton |
| 12-40026 | Weller | 09-46374 | Deatherage | 11-31749 | Knighton | 13-34565 | Knighton |
| 12-40024 | Weller | 09-46368 | Deatherage | 11-31771 | Knighton | 13-34566 | Knighton |
| 12-40023 | Weller | 09-46396 | Deatherage | 11-31772 | Knighton | 13-34568 | Knighton |
| 12-40022 | Weller | 09-45779 | Deatherage | 11-31772 | Knighton | 13-34569 | Knighton |
| 12-40021 | Weller | 09-45722 | Deatherage | 11-31786 | Knighton | 13-34570 | Knighton |
| 12-40016 | Weller | 09-45721 | Deatherage | 11-31790 | Knighton | 13-34571 | Knighton |
| 12-40014 | Weller | 09-45701 | Deatherage | 11-31790 | Knighton | 13-34572 | Knighton |
| 12-40013 | Weller | 09-45698 | Deatherage | 11-31793 | Knighton | 13-34573 | Knighton |
| 12-40011 | Weller | 09-45668 | Deatherage | 11-31803 | Knighton | 13-34574 | Knighton |
| 12-40009 | Weller | 09-45664 | Deatherage | 11-31813 | Knighton | 13-34575 | Knighton |
| 12-40004 | Weller | 09-45647 | Deatherage | 11-31816 | Knighton | 13-34577 | Knighton |
| 12-40002 | Weller | 09-45780 | Deatherage | 11-31816 | Knighton | 13-34579 | Knighton |
| 12-40080 | Weller | 09-45777 | Deatherage | 11-31816 | Knighton | 13-34581 | Knighton |
| 12-40081 | Weller | 09-45774 | Deatherage | 11-31817 | Knighton | 13-34583 | Knighton |
| 12-40082 | Weller | 09-45756 | Deatherage | 11-31818 | Knighton | 13-34586 | Knighton |
| 12-40086 | Weller | 09-43964 | Deatherage | 11-31858 | Knighton | 13-34588 | Knighton |
| 12-40102 | Weller | 09-43964 | Deatherage | 11-31867 | Knighton | 13-34592 | Knighton |
| 12-40103 | Weller | 09-46294 | Deatherage | 11-31879 | Knighton | 13-34593 | Knighton |
| 12-40106 | Weller | 09-46279 | Deatherage | 11-41618 | Knighton | 13-34594 | Knighton |
| 12-40112 | Weller | 09-46324 | Deatherage | 11-41618 | Knighton | 13-34595 | Knighton |
| 12-40113 | Weller | 09-46315 | Deatherage | 11-31895 | Knighton | 13-34598 | Knighton |
| 12-40117 | Weller | 09-46353 | Deatherage | 11-31900 | Knighton | 13-34600 | Knighton |
| 12-40206 | Weller | 09-46360 | Deatherage | 11-31901 | Knighton | 13-34602 | Knighton |
| 12-40206 | Weller | 09-46326 | Deatherage | 11-31906 | Knighton | 13-34604 | Knighton |
| 12-40234 | Weller | 09-46280 | Deatherage | 11-31909 | Knighton | 13-34605 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-40171 | Weller | 09-45624 | Deatherage | 11-31909 | Knighton | 13-34609 | Knighton |
| 12-40181 | Weller | | | 11-41649 | Knighton | 13-34610 | Knighton |
| 12-40182 | Weller | 12-46824 | Palo | 11-41649 | Knighton | 13-34611 | Knighton |
| 12-40184 | Weller | 13-43602 | Palo | 11-70109 | Knighton | 13-34614 | Knighton |
| 12-40185 | Weller | 13-43601 | Palo | 11-70109 | Knighton | 13-34615 | Knighton |
| 12-40186 | Weller | 13-43599 | Palo | 11-41669 | Knighton | 13-34623 | Knighton |
| 12-40192 | Weller | 13-43598 | Palo | 11-31951 | Knighton | 13-34628 | Knighton |
| 12-40239 | Weller | 13-43597 | Palo | 11-31952 | Knighton | 13-34640 | Knighton |
| 12-40218 | Weller | 13-43595 | Palo | 11-31952 | Knighton | 13-34640 | Knighton |
| 12-40220 | Weller | 13-43591 | Palo | 11-31952 | Knighton | 13-34642 | Knighton |
| 12-40222 | Weller | 13-43591 | Palo | 11-31956 | Knighton | 13-34642 | Knighton |
| 12-40227 | Weller | 13-43584 | Palo | 11-31956 | Knighton | 13-70326 | Knighton |
| 12-40258 | Weller | 13-43583 | Palo | 11-31966 | Knighton | 13-34648 | Knighton |
| 11-46791 | Weller | 13-43582 | Palo | 11-32001 | Knighton | 13-34648 | Knighton |
| 12-40163 | Weller | 13-43581 | Palo | 11-32017 | Knighton | 13-44138 | Knighton |
| 12-40163 | Weller | 13-43577 | Palo | 11-32024 | Knighton | 13-34654 | Knighton |
| 12-40075 | Weller | 13-43576 | Palo | 11-70123 | Knighton | 13-34666 | Knighton |
| 12-40075 | Weller | 13-43641 | Palo | 11-32081 | Knighton | 13-70329 | Knighton |
| 12-40145 | Weller | 13-43640 | Palo | 11-32086 | Knighton | 13-70329 | Knighton |
| 12-40157 | Weller | 13-43636 | Palo | 11-32086 | Knighton | 13-34671 | Knighton |
| 12-40159 | Weller | 13-43628 | Palo | 11-10117 | Knighton | 13-34672 | Knighton |
| 12-40150 | Weller | 13-43631 | Palo | 11-32105 | Knighton | 13-34673 | Knighton |
| 12-40165 | Weller | 13-43634 | Palo | 11-32108 | Knighton | 13-34674 | Knighton |
| 12-40169 | Weller | 13-43625 | Palo | 11-32108 | Knighton | 13-34675 | Knighton |
| 12-40105 | Weller | 13-43622 | Palo | 11-32108 | Knighton | 13-34677 | Knighton |
| 12-40357 | Weller | 13-43621 | Palo | 11-32110 | Knighton | 13-34678 | Knighton |
| 12-40354 | Weller | 13-43614 | Palo | 11-32121 | Knighton | 13-34683 | Knighton |
| 12-40353 | Weller | 13-43613 | Palo | 11-32121 | Knighton | 13-34683 | Knighton |
| 12-40345 | Weller | 13-43612 | Palo | 11-32121 | Knighton | 13-34684 | Knighton |
| 12-40342 | Weller | 13-43669 | Palo | 11-32127 | Knighton | 13-44178 | Knighton |
| 12-40363 | Weller | 13-43656 | Palo | 11-32127 | Knighton | 13-34686 | Knighton |
| 12-40337 | Weller | 13-43654 | Palo | 11-32127 | Knighton | 13-34690 | Knighton |
| 12-40333 | Weller | 13-43653 | Palo | 11-32148 | Knighton | 13-44194 | Knighton |
| 12-40329 | Weller | 13-43559 | Palo | 11-32152 | Knighton | 13-44196 | Knighton |
| 12-40323 | Weller | 13-43556 | Palo | 11-32156 | Knighton | 13-44197 | Knighton |
| 12-40320 | Weller | 13-43562 | Palo | 11-32159 | Knighton | 13-44198 | Knighton |
| 12-40088 | Weller | 13-43544 | Palo | 11-32162 | Knighton | 13-70335 | Knighton |
| 12-40121 | Weller | 13-43618 | Palo | 11-32162 | Knighton | 13-34700 | Knighton |
| 12-40122 | Weller | 13-43603 | Palo | 11-32162 | Knighton | 13-34712 | Knighton |
| 12-40129 | Weller | 13-43603 | Palo | 11-32162 | Knighton | 13-34721 | Knighton |
| 12-40131 | Weller | 13-43585 | Palo | 11-32163 | Knighton | 13-35033 | Knighton |
| 12-40135 | Weller | 13-43585 | Palo | 11-32164 | Knighton | 13-34730 | Knighton |
| 12-40137 | Weller | 13-43606 | Palo | 11-32164 | Knighton | 13-34740 | Knighton |
| 12-40141 | Weller | 13-43574 | Palo | 11-32168 | Knighton | 13-34741 | Knighton |
| 12-40123 | Weller | 13-43573 | Palo | 11-32172 | Knighton | 13-34745 | Knighton |
| 11-46240 | Weller | 13-43570 | Palo | 11-32172 | Knighton | 13-34745 | Knighton |
| 12-40412 | Weller | 13-43569 | Palo | 11-32178 | Knighton | 13-34747 | Knighton |
| 12-40407 | Weller | 13-43566 | Palo | 11-32184 | Knighton | 13-34752 | Knighton |
| 12-40402 | Weller | 13-43565 | Palo | 11-32184 | Knighton | 13-34754 | Knighton |
| 12-40379 | Weller | 13-43563 | Palo | 11-32188 | Knighton | 13-50249 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-40393 | Weller | 13-43560 | Palo | 11-32192 | Knighton | 13-34764 | Knighton |
| 12-40388 | Weller | 13-43558 | Palo | 11-32203 | Knighton | 13-44239 | Knighton |
| 12-40383 | Weller | 13-43557 | Palo | 11-32203 | Knighton | 13-34771 | Knighton |
| 12-40417 | Weller | 13-43555 | Palo | 11-32203 | Knighton | 13-34785 | Knighton |
| 12-40373 | Weller | 13-43554 | Palo | 11-32207 | Knighton | 13-34788 | Knighton |
| 12-40325 | Weller | 13-43553 | Palo | 11-32207 | Knighton | 13-44251 | Knighton |
| 12-40325 | Weller | 13-43548 | Palo | 11-32207 | Knighton | 13-34792 | Knighton |
| 12-40519 | Weller | 13-43547 | Palo | 11-32208 | Knighton | 13-34793 | Knighton |
| 12-40573 | Weller | 13-43545 | Palo | 11-32215 | Knighton | 13-34798 | Knighton |
| 12-40567 | Weller | 13-43543 | Palo | 11-32215 | Knighton | 13-34801 | Knighton |
| 12-40565 | Weller | 13-43647 | Palo | 11-32219 | Knighton | 13-44274 | Knighton |
| 12-40550 | Weller | 13-43586 | Palo | 11-32220 | Knighton | 13-34804 | Knighton |
| 12-40543 | Weller | 13-43129 | Palo | 11-32224 | Knighton | 13-34807 | Knighton |
| 12-40538 | Weller | 13-43623 | Palo | 11-32230 | Knighton | 13-34808 | Knighton |
| 12-40523 | Weller | 13-43623 | Palo | 11-32234 | Knighton | 13-70345 | Knighton |
| 12-40518 | Weller | 13-43568 | Palo | 11-32236 | Knighton | 13-34809 | Knighton |
| 12-40526 | Weller | 13-43568 | Palo | 11-32238 | Knighton | 13-34818 | Knighton |
| 12-40554 | Weller | 13-43639 | Palo | 11-32239 | Knighton | 13-34820 | Knighton |
| 12-40569 | Weller | 13-43642 | Palo | 11-32241 | Knighton | 13-44305 | Knighton |
| 12-40569 | Weller | 13-43643 | Palo | 11-32244 | Knighton | 13-34829 | Knighton |
| 12-30890 | Weller | 13-43588 | Palo | 11-32244 | Knighton | 13-34835 | Knighton |
| 12-40025 | Weller | 13-43589 | Palo | 11-32247 | Knighton | 13-34837 | Knighton |
| 12-40464 | Weller | 13-43607 | Palo | 11-32248 | Knighton | 13-34848 | Knighton |
| 12-40463 | Weller | 13-43600 | Palo | 11-32248 | Knighton | 13-34850 | Knighton |
| 12-40455 | Weller | 13-43600 | Palo | 11-32249 | Knighton | 13-34851 | Knighton |
| 12-40446 | Weller | 13-43567 | Palo | 11-32253 | Knighton | 13-34852 | Knighton |
| 12-40437 | Weller | 13-43567 | Palo | 11-32253 | Knighton | 13-34856 | Knighton |
| 12-40435 | Weller | 13-43610 | Palo | 11-41952 | Knighton | 13-34858 | Knighton |
| 12-40434 | Weller | 13-43168 | Palo | 11-32255 | Knighton | 13-34864 | Knighton |
| 12-40213 | Weller | 13-43572 | Palo | 11-32256 | Knighton | 13-34865 | Knighton |
| 12-40170 | Weller | 13-43572 | Palo | 11-32262 | Knighton | 13-34867 | Knighton |
| 12-40788 | Weller | 13-43615 | Palo | 11-32262 | Knighton | 13-34867 | Knighton |
| 12-40431 | Weller | 13-43683 | Palo | 11-32271 | Knighton | 13-34869 | Knighton |
| 12-40436 | Weller | 13-43691 | Palo | 11-32272 | Knighton | 13-44352 | Knighton |
| 12-40372 | Weller | 13-43697 | Palo | 11-32284 | Knighton | 13-34878 | Knighton |
| 12-40372 | Weller | 13-43702 | Palo | 11-32285 | Knighton | 13-34885 | Knighton |
| 12-40199 | Weller | 13-43703 | Palo | 11-32296 | Knighton | 13-34886 | Knighton |
| 12-40585 | Weller | 13-43705 | Palo | 11-32304 | Knighton | 13-34892 | Knighton |
| 12-40590 | Weller | 13-43706 | Palo | 11-32305 | Knighton | 13-34892 | Knighton |
| 12-40586 | Weller | 13-43713 | Palo | 11-32310 | Knighton | 13-34892 | Knighton |
| 12-40584 | Weller | 13-43716 | Palo | 11-32312 | Knighton | 13-34894 | Knighton |
| 12-40580 | Weller | 13-43720 | Palo | 11-32312 | Knighton | 13-34902 | Knighton |
| 12-40579 | Weller | 13-43722 | Palo | 11-32333 | Knighton | 13-34903 | Knighton |
| 12-40606 | Weller | 13-43724 | Palo | 11-32340 | Knighton | 13-34909 | Knighton |
| 12-40601 | Weller | 13-43725 | Palo | 11-32343 | Knighton | 13-34920 | Knighton |
| 12-40597 | Weller | 13-43728 | Palo | 11-32353 | Knighton | 13-34921 | Knighton |
| 12-40608 | Weller | 13-43739 | Palo | 11-32356 | Knighton | 13-34922 | Knighton |
| 11-46709 | Weller | 13-43735 | Palo | 11-32359 | Knighton | 13-34929 | Knighton |
| 12-40611 | Weller | 13-43715 | Palo | 11-42061 | Knighton | 13-34930 | Knighton |
| 12-40612 | Weller | 13-43715 | Palo | 11-32360 | Knighton | 13-34931 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-40616 | Weller | 13-43682 | Palo | 11-32361 | Knighton | 13-34932 | Knighton |
| 12-40619 | Weller | 13-43682 | Palo | 11-32386 | Knighton | 13-44391 | Knighton |
| 12-40621 | Weller | 13-42867 | Palo | 11-32398 | Knighton | 13-34941 | Knighton |
| 12-40626 | Weller | 13-43719 | Palo | 11-32411 | Knighton | 13-34942 | Knighton |
| 12-40626 | Weller | 13-43616 | Palo | 11-32412 | Knighton | 13-34945 | Knighton |
| 12-40636 | Weller | 13-43616 | Palo | 11-32412 | Knighton | 13-44403 | Knighton |
| 12-40636 | Weller | 13-43504 | Palo | 11-32412 | Knighton | 13-44407 | Knighton |
| 12-40638 | Weller | 13-43504 | Palo | 11-32415 | Knighton | 13-34961 | Knighton |
| 12-40642 | Weller | 13-43085 | Palo | 11-32415 | Knighton | 13-34962 | Knighton |
| 12-40643 | Weller | 13-43546 | Palo | 11-32415 | Knighton | 13-34964 | Knighton |
| 12-40574 | Weller | 13-43546 | Palo | 11-32416 | Knighton | 13-34965 | Knighton |
| 12-40574 | Weller | 13-43551 | Palo | 11-32420 | Knighton | 13-34967 | Knighton |
| 12-40627 | Weller | 13-43324 | Palo | 11-32428 | Knighton | 13-34970 | Knighton |
| 12-40635 | Weller | 13-42654 | Palo | 11-32435 | Knighton | 13-34971 | Knighton |
| 12-40635 | Weller | 13-42654 | Palo | 11-32445 | Knighton | 13-34972 | Knighton |
| 12-40320 | Weller | 13-42881 | Palo | 11-32449 | Knighton | 13-34973 | Knighton |
| 12-40757 | Weller | 13-43744 | Palo | 11-32487 | Knighton | 13-34974 | Knighton |
| 12-40764 | Weller | 13-43746 | Palo | 11-32489 | Knighton | 13-34980 | Knighton |
| 12-40786 | Weller | 13-43751 | Palo | 11-32503 | Knighton | 13-34982 | Knighton |
| 12-40785 | Weller | 13-43753 | Palo | 11-32503 | Knighton | 13-44423 | Knighton |
| 12-40783 | Weller | 13-43758 | Palo | 11-32503 | Knighton | 13-44425 | Knighton |
| 12-40779 | Weller | 13-43759 | Palo | 11-32518 | Knighton | 13-34985 | Knighton |
| 12-40778 | Weller | 13-43762 | Palo | 11-32525 | Knighton | 13-34988 | Knighton |
| 12-40759 | Weller | 13-43775 | Palo | 11-32527 | Knighton | 13-34990 | Knighton |
| 12-40751 | Weller | 13-43775 | Palo | 11-32527 | Knighton | 13-34993 | Knighton |
| 12-40750 | Weller | 13-43784 | Palo | 11-32530 | Knighton | 13-34994 | Knighton |
| 12-40746 | Weller | 13-43611 | Palo | 11-32531 | Knighton | 13-34995 | Knighton |
| 12-40756 | Weller | 13-43813 | Palo | 11-32533 | Knighton | 13-34996 | Knighton |
| 12-40756 | Weller | 13-43822 | Palo | 11-32533 | Knighton | 13-34998 | Knighton |
| 12-40335 | Weller | 13-43827 | Palo | 11-32536 | Knighton | 13-35000 | Knighton |
| 12-40879 | Weller | 13-43831 | Palo | 11-32544 | Knighton | 13-44437 | Knighton |
| 12-40886 | Weller | 13-43834 | Palo | 11-32555 | Knighton | 13-44438 | Knighton |
| 12-40889 | Weller | 13-43836 | Palo | 11-32565 | Knighton | 13-44442 | Knighton |
| 12-40895 | Weller | 13-43844 | Palo | 11-32570 | Knighton | 13-35001 | Knighton |
| 12-40890 | Weller | 13-43790 | Palo | 11-32573 | Knighton | 13-44444 | Knighton |
| 12-40897 | Weller | 13-43790 | Palo | 11-32580 | Knighton | 13-35003 | Knighton |
| 12-40902 | Weller | 13-43795 | Palo | 11-32581 | Knighton | 13-35004 | Knighton |
| 12-40918 | Weller | 13-43795 | Palo | 11-32618 | Knighton | 13-35006 | Knighton |
| 12-40915 | Weller | 13-43793 | Palo | 11-32620 | Knighton | 13-35009 | Knighton |
| 12-40655 | Weller | 13-43793 | Palo | 11-32637 | Knighton | 13-35010 | Knighton |
| 12-40741 | Weller | 13-43807 | Palo | 11-32638 | Knighton | 13-35011 | Knighton |
| 12-40738 | Weller | 13-43808 | Palo | 11-32639 | Knighton | 13-35012 | Knighton |
| 12-40735 | Weller | 13-41974 | Palo | 11-32655 | Knighton | 13-35014 | Knighton |
| 12-40727 | Weller | 13-43811 | Palo | 11-42283 | Knighton | 13-35016 | Knighton |
| 12-40726 | Weller | 13-33320 | Palo | 11-42283 | Knighton | 13-35017 | Knighton |
| 12-40723 | Weller | 13-33438 | Palo | 11-32656 | Knighton | 13-35021 | Knighton |
| 12-40714 | Weller | 12-46881 | Palo | 11-42304 | Knighton | 13-35023 | Knighton |
| 12-40712 | Weller | 13-43865 | Palo | 11-32660 | Knighton | 13-35032 | Knighton |
| 12-40709 | Weller | 13-43866 | Palo | 11-32684 | Knighton | 13-35035 | Knighton |
| 12-40649 | Weller | 13-43869 | Palo | 11-42336 | Knighton | 13-35036 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-40701 | Weller | 13-43478 | Palo | 11-32727 | Knighton | 13-35039 | Knighton |
| 12-40700 | Weller | 13-43680 | Palo | 11-32727 | Knighton | 13-35045 | Knighton |
| 12-40924 | Weller | 13-43549 | Palo | 11-32752 | Knighton | 13-35046 | Knighton |
| 12-40954 | Weller | 13-43549 | Palo | 11-32758 | Knighton | 13-35051 | Knighton |
| 12-40955 | Weller | 11-42338 | Palo | 11-32782 | Knighton | 13-35052 | Knighton |
| 12-40952 | Weller | 11-42277 | Palo | 11-32836 | Knighton | 13-35054 | Knighton |
| 12-40858 | Weller | 11-42268 | Palo | 11-32848 | Knighton | 13-35057 | Knighton |
| 12-40856 | Weller | 11-42237 | Palo | 11-32850 | Knighton | 13-35061 | Knighton |
| 12-40847 | Weller | 11-42336 | Palo | 11-32851 | Knighton | 13-35063 | Knighton |
| 12-40850 | Weller | 11-42289 | Palo | 11-32854 | Knighton | 13-35065 | Knighton |
| 12-40850 | Weller | 11-42296 | Palo | 11-32866 | Knighton | 13-35068 | Knighton |
| 12-40631 | Weller | 11-41985 | Palo | 11-32868 | Knighton | 13-35069 | Knighton |
| 12-40609 | Weller | 11-42008 | Palo | 11-32885 | Knighton | 13-35070 | Knighton |
| 12-40609 | Weller | 11-41760 | Palo | 11-32886 | Knighton | 13-35071 | Knighton |
| 12-40832 | Weller | 11-41673 | Palo | 11-32895 | Knighton | 13-35072 | Knighton |
| 12-40831 | Weller | 11-42035 | Palo | 11-32896 | Knighton | 13-35073 | Knighton |
| 12-40826 | Weller | 11-42069 | Palo | 11-32902 | Knighton | 13-35074 | Knighton |
| 12-40836 | Weller | 11-42010 | Palo | 11-32904 | Knighton | 13-35075 | Knighton |
| 12-40792 | Weller | 11-42010 | Palo | 11-32910 | Knighton | 13-35077 | Knighton |
| 12-40790 | Weller | 11-42159 | Palo | 11-32913 | Knighton | 13-35079 | Knighton |
| 12-40802 | Weller | 11-42279 | Palo | 11-32913 | Knighton | 13-35080 | Knighton |
| 12-40685 | Weller | 11-42110 | Palo | 11-32916 | Knighton | 13-35081 | Knighton |
| 12-40807 | Weller | 11-42086 | Palo | 11-32917 | Knighton | 13-35082 | Knighton |
| 12-40815 | Weller | 11-42135 | Palo | 11-32919 | Knighton | 13-35083 | Knighton |
| 12-40650 | Weller | 11-42480 | Palo | 11-32930 | Knighton | 13-35084 | Knighton |
| 12-40662 | Weller | 11-42100 | Palo | 11-32932 | Knighton | 13-35085 | Knighton |
| 12-40668 | Weller | 13-43848 | Palo | 11-32934 | Knighton | 13-35087 | Knighton |
| 12-40672 | Weller | 13-43805 | Palo | 11-32935 | Knighton | 13-35088 | Knighton |
| 12-40679 | Weller | 13-43870 | Palo | 11-32943 | Knighton | 13-35088 | Knighton |
| 12-40680 | Weller | 11-43180 | Palo | 11-32947 | Knighton | 13-35089 | Knighton |
| 12-40681 | Weller | 11-43181 | Palo | 11-32953 | Knighton | 13-35090 | Knighton |
| 12-40688 | Weller | 11-43187 | Palo | 11-32959 | Knighton | 13-35091 | Knighton |
| 12-40695 | Weller | 11-43203 | Palo | 11-32960 | Knighton | 13-35092 | Knighton |
| 12-40696 | Weller | 11-43215 | Palo | 11-32965 | Knighton | 13-35093 | Knighton |
| 12-40698 | Weller | 11-43259 | Palo | 11-32967 | Knighton | 13-35097 | Knighton |
| 12-40699 | Weller | 11-43267 | Palo | 11-32967 | Knighton | 13-35098 | Knighton |
| 12-40646 | Weller | 11-43275 | Palo | 11-32967 | Knighton | 13-35099 | Knighton |
| 12-40646 | Weller | 11-43364 | Palo | 11-32968 | Knighton | 13-35100 | Knighton |
| 12-40667 | Weller | 11-43419 | Palo | 11-32976 | Knighton | 13-35101 | Knighton |
| 12-40667 | Weller | 11-43927 | Palo | 11-32978 | Knighton | 13-35103 | Knighton |
| 12-40675 | Weller | 11-43993 | Palo | 11-32989 | Knighton | 13-35104 | Knighton |
| 12-40666 | Weller | 11-44091 | Palo | 11-32990 | Knighton | 13-35106 | Knighton |
| 12-40666 | Weller | 11-44101 | Palo | 11-32992 | Knighton | 13-35109 | Knighton |
| 12-40960 | Weller | 11-44237 | Palo | 11-32995 | Knighton | 13-35111 | Knighton |
| 12-40963 | Weller | 11-44241 | Palo | 11-32996 | Knighton | 13-35114 | Knighton |
| 12-40967 | Weller | 11-44337 | Palo | 11-42629 | Knighton | 13-35116 | Knighton |
| 12-40969 | Weller | 11-44434 | Palo | 11-42629 | Knighton | 13-35117 | Knighton |
| 12-40976 | Weller | 11-44602 | Palo | 11-33002 | Knighton | 13-35117 | Knighton |
| 12-40980 | Weller | 11-43555 | Palo | 11-33003 | Knighton | 13-35119 | Knighton |
| 12-40982 | Weller | 11-43723 | Palo | 11-33017 | Knighton | 13-35121 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-40931 | Weller | 11-42516 | Palo | 11-33020 | Knighton | 13-35122 | Knighton |
| 12-41049 | Weller | 11-42640 | Palo | 11-33020 | Knighton | 13-35127 | Knighton |
| 12-41040 | Weller | 11-42625 | Palo | 11-33025 | Knighton | 13-35131 | Knighton |
| 12-41032 | Weller | 11-42604 | Palo | 11-33034 | Knighton | 13-35132 | Knighton |
| 12-41029 | Weller | 11-42609 | Palo | 11-33034 | Knighton | 13-35133 | Knighton |
| 12-41022 | Weller | 11-42617 | Palo | 11-33041 | Knighton | 13-35134 | Knighton |
| 12-41008 | Weller | 11-42996 | Palo | 11-33043 | Knighton | 13-44587 | Knighton |
| 12-41006 | Weller | 11-42996 | Palo | 11-33062 | Knighton | 13-35139 | Knighton |
| 12-41005 | Weller | 11-43015 | Palo | 11-33064 | Knighton | 13-35148 | Knighton |
| 12-41012 | Weller | 11-43047 | Palo | 11-33069 | Knighton | 13-35151 | Knighton |
| 12-41055 | Weller | 11-42788 | Palo | 11-70171 | Knighton | 13-35152 | Knighton |
| 12-41055 | Weller | 11-42791 | Palo | 11-33081 | Knighton | 13-35159 | Knighton |
| 12-40713 | Weller | 11-42794 | Palo | 11-33086 | Knighton | 13-44604 | Knighton |
| 12-41125 | Weller | 11-42718 | Palo | 11-42706 | Knighton | 13-35174 | Knighton |
| 12-40693 | Weller | 11-42722 | Palo | 11-33092 | Knighton | 13-35178 | Knighton |
| 12-40752 | Weller | 11-42722 | Palo | 11-33100 | Knighton | 13-35180 | Knighton |
| 12-40842 | Weller | 11-42774 | Palo | 11-33103 | Knighton | 13-35186 | Knighton |
| 12-40933 | Weller | 11-42695 | Palo | 11-42712 | Knighton | 13-35191 | Knighton |
| 12-41100 | Weller | 11-42900 | Palo | 11-42712 | Knighton | 13-35194 | Knighton |
| 12-41098 | Weller | 11-42915 | Palo | 11-33144 | Knighton | 13-35197 | Knighton |
| 12-41099 | Weller | 11-42928 | Palo | 11-33145 | Knighton | 13-35198 | Knighton |
| 12-41129 | Weller | 11-43167 | Palo | 11-33152 | Knighton | 13-35199 | Knighton |
| 12-41208 | Weller | 11-42982 | Palo | 11-33154 | Knighton | 13-35200 | Knighton |
| 12-41207 | Weller | 11-42982 | Palo | 11-33159 | Knighton | 13-35206 | Knighton |
| 12-41201 | Weller | 11-43893 | Palo | 11-42784 | Knighton | 13-35210 | Knighton |
| 12-41205 | Weller | 11-43258 | Palo | 11-33199 | Knighton | 13-35211 | Knighton |
| 12-41198 | Weller | 11-42528 | Palo | 11-33201 | Knighton | 13-35213 | Knighton |
| 12-41196 | Weller | 11-42527 | Palo | 11-33210 | Knighton | 13-35215 | Knighton |
| 12-41195 | Weller | 11-42527 | Palo | 11-33400 | Knighton | 13-35227 | Knighton |
| 12-41194 | Weller | 11-42539 | Palo | 11-33400 | Knighton | 13-35231 | Knighton |
| 12-41156 | Weller | 11-42576 | Palo | 11-33216 | Knighton | 13-35239 | Knighton |
| 12-41186 | Weller | 11-42586 | Palo | 11-33236 | Knighton | 13-35242 | Knighton |
| 12-41173 | Weller | 11-42484 | Palo | 11-33270 | Knighton | 13-35248 | Knighton |
| 12-41197 | Weller | 11-42484 | Palo | 11-33272 | Knighton | 13-35249 | Knighton |
| 12-41165 | Weller | 11-42663 | Palo | 11-33275 | Knighton | 13-35255 | Knighton |
| 12-41148 | Weller | 13-43109 | Palo | 11-33275 | Knighton | 13-35265 | Knighton |
| 12-41148 | Weller | 13-40554 | Palo | 11-33287 | Knighton | 13-35265 | Knighton |
| 12-41157 | Weller | 13-40581 | Palo | 11-33288 | Knighton | 13-70376 | Knighton |
| 12-41157 | Weller | 13-40477 | Palo | 11-33296 | Knighton | 13-35270 | Knighton |
| 12-41149 | Weller | 13-40563 | Palo | 11-33304 | Knighton | 13-35277 | Knighton |
| 12-41149 | Weller | 13-40571 | Palo | 11-33328 | Knighton | 13-35277 | Knighton |
| 12-41217 | Weller | 13-40467 | Palo | 11-42918 | Knighton | 13-35278 | Knighton |
| 12-41212 | Weller | 13-40555 | Palo | 11-42918 | Knighton | 13-35290 | Knighton |
| 12-41236 | Weller | 13-40416 | Palo | 11-33344 | Knighton | 13-35303 | Knighton |
| 12-41235 | Weller | 13-40465 | Palo | 11-33345 | Knighton | 13-35307 | Knighton |
| 12-41228 | Weller | 13-40466 | Palo | 11-33825 | Knighton | 13-35309 | Knighton |
| 12-41222 | Weller | 13-40577 | Palo | 11-10186 | Knighton | 13-35310 | Knighton |
| 12-41211 | Weller | 11-46377 | Palo | 11-33383 | Knighton | 13-35322 | Knighton |
| 12-41219 | Weller | 11-46229 | Palo | 11-33398 | Knighton | 13-35336 | Knighton |
| 12-41218 | Weller | 11-45254 | Palo | 11-33403 | Knighton | 13-35337 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-41254 | Weller | 13-43989 | Palo | 11-33429 | Knighton | 13-35345 | Knighton |
| 12-41252 | Weller | 13-44003 | Palo | 11-33432 | Knighton | 13-35346 | Knighton |
| 12-41251 | Weller | 13-44010 | Palo | 11-33443 | Knighton | 13-35356 | Knighton |
| 12-41246 | Weller | 13-44013 | Palo | 11-33448 | Knighton | 13-35361 | Knighton |
| 12-41244 | Weller | 13-44012 | Palo | 11-33448 | Knighton | 13-35364 | Knighton |
| 12-41242 | Weller | 13-44011 | Palo | 11-33448 | Knighton | 13-35368 | Knighton |
| 12-41241 | Weller | 13-44014 | Palo | 11-70213 | Knighton | 13-35369 | Knighton |
| 12-41239 | Weller | 13-44006 | Palo | 11-33450 | Knighton | 13-35372 | Knighton |
| 12-41239 | Weller | 13-43625 | Palo | 11-33450 | Knighton | 13-35808 | Knighton |
| 12-40659 | Weller | 13-43625 | Palo | 11-33461 | Knighton | 13-70392 | Knighton |
| 10-20166 | Weller | 13-44056 | Palo | 11-33475 | Knighton | 13-35390 | Knighton |
| 10-20166 | Weller | 13-44053 | Palo | 11-33481 | Knighton | 13-35396 | Knighton |
| 12-41337 | Weller | 13-44101 | Palo | 11-70216 | Knighton | 13-35404 | Knighton |
| 12-41337 | Weller | 13-43998 | Palo | 11-70216 | Knighton | 13-35405 | Knighton |
| 12-41265 | Weller | 13-44029 | Palo | 11-70218 | Knighton | 13-35405 | Knighton |
| 12-41286 | Weller | 13-44029 | Palo | 11-10192 | Knighton | 13-35409 | Knighton |
| 12-41263 | Weller | 13-44027 | Palo | 11-33543 | Knighton | 13-35410 | Knighton |
| 12-41263 | Weller | 13-43987 | Palo | 11-33544 | Knighton | 13-35410 | Knighton |
| 12-41065 | Weller | 13-43940 | Palo | 11-33544 | Knighton | 13-35411 | Knighton |
| 12-41065 | Weller | 13-44030 | Palo | 11-33544 | Knighton | 13-35413 | Knighton |
| 12-41280 | Weller | 13-44030 | Palo | 11-33545 | Knighton | 13-35417 | Knighton |
| 12-41278 | Weller | 13-43953 | Palo | 11-33548 | Knighton | 13-35419 | Knighton |
| 12-41275 | Weller | 13-43956 | Palo | 11-33553 | Knighton | 13-35420 | Knighton |
| 12-41260 | Weller | 13-43962 | Palo | 11-33559 | Knighton | 13-35421 | Knighton |
| 12-41269 | Weller | 13-43948 | Palo | 11-33560 | Knighton | 13-35421 | Knighton |
| 12-41261 | Weller | 13-44007 | Palo | 11-33562 | Knighton | 13-35423 | Knighton |
| 12-41257 | Weller | 13-43919 | Palo | 11-33566 | Knighton | 13-35424 | Knighton |
| 12-41276 | Weller | 13-43919 | Palo | 11-33567 | Knighton | 13-35425 | Knighton |
| 12-40936 | Weller | 13-43898 | Palo | 11-33570 | Knighton | 13-35479 | Knighton |
| 12-41336 | Weller | 13-43891 | Palo | 11-33571 | Knighton | 13-35442 | Knighton |
| 12-41344 | Weller | 13-43930 | Palo | 11-33572 | Knighton | 13-35443 | Knighton |
| 12-41335 | Weller | 13-43645 | Palo | 11-33574 | Knighton | 13-35443 | Knighton |
| 12-41332 | Weller | 13-43862 | Palo | 11-33576 | Knighton | 13-35453 | Knighton |
| 12-41330 | Weller | 13-44022 | Palo | 11-33577 | Knighton | 13-35478 | Knighton |
| 12-41328 | Weller | 13-44023 | Palo | 11-33577 | Knighton | 13-35496 | Knighton |
| 12-41324 | Weller | 13-44024 | Palo | 11-33580 | Knighton | 13-35498 | Knighton |
| 12-41322 | Weller | 13-44026 | Palo | 11-33589 | Knighton | 13-35501 | Knighton |
| 12-41321 | Weller | 13-44025 | Palo | 11-33592 | Knighton | 13-35513 | Knighton |
| 12-41319 | Weller | 13-44034 | Palo | 11-33593 | Knighton | 13-35514 | Knighton |
| 11-45634 | Weller | 13-44052 | Palo | 11-33596 | Knighton | 13-35520 | Knighton |
| 12-41296 | Weller | 13-44037 | Palo | 11-33603 | Knighton | 13-35524 | Knighton |
| 12-41314 | Weller | 13-44041 | Palo | 11-33603 | Knighton | 13-35527 | Knighton |
| 12-41317 | Weller | 13-44045 | Palo | 11-33609 | Knighton | 13-35535 | Knighton |
| 12-41315 | Weller | 13-44048 | Palo | 11-33618 | Knighton | 13-35537 | Knighton |
| 12-41313 | Weller | 13-44036 | Palo | 11-33621 | Knighton | 13-35537 | Knighton |
| 12-41300 | Weller | 13-44028 | Palo | 11-33623 | Knighton | 13-35542 | Knighton |
| 12-41294 | Weller | 13-44085 | Palo | 11-33629 | Knighton | 13-35571 | Knighton |
| 12-41291 | Weller | 13-44020 | Palo | 11-33629 | Knighton | 13-35572 | Knighton |
| 12-41290 | Weller | 13-44015 | Palo | 11-33631 | Knighton | 13-35573 | Knighton |
| 12-41288 | Weller | 13-44015 | Palo | 11-33635 | Knighton | 13-35574 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-41287 | Weller | 13-44051 | Palo | 11-33637 | Knighton | 13-35576 | Knighton |
| 12-40558 | Weller | 13-44035 | Palo | 11-33639 | Knighton | 13-35577 | Knighton |
| 12-40558 | Weller | 13-44049 | Palo | 11-33640 | Knighton | 13-35578 | Knighton |
| 12-41357 | Weller | 13-44054 | Palo | 11-33647 | Knighton | 13-35579 | Knighton |
| 12-41364 | Weller | 13-44055 | Palo | 11-33649 | Knighton | 13-35582 | Knighton |
| 12-41369 | Weller | 13-44090 | Palo | 11-33649 | Knighton | 13-35583 | Knighton |
| 12-41366 | Weller | 13-44096 | Palo | 11-33652 | Knighton | 13-35584 | Knighton |
| 12-41365 | Weller | 13-44100 | Palo | 11-33654 | Knighton | 13-35585 | Knighton |
| 12-41358 | Weller | 13-44043 | Palo | 11-33655 | Knighton | 13-35587 | Knighton |
| 12-41352 | Weller | 13-44046 | Palo | 11-43204 | Knighton | 13-35589 | Knighton |
| 12-41348 | Weller | 13-44081 | Palo | 11-33662 | Knighton | 13-35590 | Knighton |
| 12-41399 | Weller | 13-44059 | Palo | 11-33662 | Knighton | 13-35592 | Knighton |
| 12-41405 | Weller | 13-44060 | Palo | 11-33665 | Knighton | 13-35593 | Knighton |
| 12-41403 | Weller | 13-44061 | Palo | 11-33666 | Knighton | 13-35595 | Knighton |
| 12-41398 | Weller | 13-44065 | Palo | 11-33670 | Knighton | 13-35596 | Knighton |
| 12-41395 | Weller | 13-44069 | Palo | 11-33670 | Knighton | 13-35596 | Knighton |
| 12-41392 | Weller | 13-44076 | Palo | 11-33675 | Knighton | 13-35600 | Knighton |
| 12-41388 | Weller | 13-44066 | Palo | 11-33679 | Knighton | 13-35602 | Knighton |
| 12-41385 | Weller | 13-44077 | Palo | 11-33681 | Knighton | 13-35602 | Knighton |
| 12-41381 | Weller | 13-44074 | Palo | 11-33683 | Knighton | 13-35612 | Knighton |
| 12-41491 | Weller | 13-43966 | Palo | 11-33686 | Knighton | 13-35613 | Knighton |
| 12-41493 | Weller | 13-43966 | Palo | 11-33687 | Knighton | 13-35616 | Knighton |
| 12-41514 | Weller | 13-43999 | Palo | 11-33689 | Knighton | 13-35620 | Knighton |
| 12-41514 | Weller | 13-44001 | Palo | 11-33691 | Knighton | 13-35621 | Knighton |
| 12-41501 | Weller | 13-44002 | Palo | 11-33694 | Knighton | 13-35623 | Knighton |
| 12-41504 | Weller | 13-44044 | Palo | 11-33696 | Knighton | 13-35624 | Knighton |
| 12-41509 | Weller | 13-44044 | Palo | 11-33699 | Knighton | 13-35626 | Knighton |
| 12-41511 | Weller | 13-44033 | Palo | 11-33701 | Knighton | 13-35627 | Knighton |
| 12-41513 | Weller | 13-44033 | Palo | 11-33704 | Knighton | 13-35629 | Knighton |
| 12-41480 | Weller | 13-44000 | Palo | 11-33706 | Knighton | 13-35630 | Knighton |
| 12-41482 | Weller | 13-44000 | Palo | 11-70225 | Knighton | 13-35631 | Knighton |
| 12-41490 | Weller | 13-43872 | Palo | 11-33708 | Knighton | 13-35634 | Knighton |
| 12-41545 | Weller | 13-44039 | Palo | 11-33709 | Knighton | 13-35634 | Knighton |
| 12-41420 | Weller | 13-44039 | Palo | 11-33710 | Knighton | 13-35636 | Knighton |
| 12-41410 | Weller | 13-44064 | Palo | 11-33712 | Knighton | 13-35637 | Knighton |
| 12-41417 | Weller | 13-44064 | Palo | 11-33713 | Knighton | 13-35639 | Knighton |
| 12-41407 | Weller | 13-44038 | Palo | 11-33714 | Knighton | 13-35641 | Knighton |
| 12-41427 | Weller | 13-44038 | Palo | 11-33720 | Knighton | 13-35642 | Knighton |
| 12-41418 | Weller | 13-43780 | Palo | 11-33722 | Knighton | 13-35643 | Knighton |
| 12-41411 | Weller | 13-43455 | Palo | 11-33725 | Knighton | 13-35646 | Knighton |
| 12-41409 | Weller | 13-43605 | Palo | 11-33725 | Knighton | 13-35647 | Knighton |
| 12-41558 | Weller | 13-43624 | Palo | 11-33729 | Knighton | 13-35650 | Knighton |
| 12-41505 | Weller | 13-44009 | Palo | 11-33729 | Knighton | 13-35651 | Knighton |
| 12-41505 | Weller | 12-33156 | Palo | 11-33729 | Knighton | 13-35652 | Knighton |
| 12-41521 | Weller | 12-32544 | Palo | 11-33730 | Knighton | 13-35655 | Knighton |
| 12-41521 | Weller | 12-33243 | Palo | 11-33736 | Knighton | 13-35656 | Knighton |
| 12-41542 | Weller | 13-44021 | Palo | 11-43252 | Knighton | 13-35657 | Knighton |
| 12-41542 | Weller | 13-44063 | Palo | 11-33739 | Knighton | 13-35658 | Knighton |
| 12-41542 | Weller | 13-43943 | Palo | 11-33739 | Knighton | 13-35659 | Knighton |
| 12-41603 | Weller | 13-43945 | Palo | 11-33744 | Knighton | 13-35660 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-41592 | Weller | 13-44082 | Palo | 11-33744 | Knighton | 13-35661 | Knighton |
| 12-41584 | Weller | 13-43930 | Palo | 11-33753 | Knighton | 13-35662 | Knighton |
| 12-41568 | Weller | 13-44083 | Palo | 11-43289 | Knighton | 13-35663 | Knighton |
| 12-41564 | Weller | 13-44083 | Palo | 11-33771 | Knighton | 13-35664 | Knighton |
| 12-41556 | Weller | 13-44005 | Palo | 11-33772 | Knighton | 13-35665 | Knighton |
| 12-41408 | Weller | 13-43323 | Palo | 11-33788 | Knighton | 13-35668 | Knighton |
| 12-41318 | Weller | 13-44188 | Palo | 11-33812 | Knighton | 13-35669 | Knighton |
| 12-41448 | Weller | 13-44004 | Palo | 11-33815 | Knighton | 13-35670 | Knighton |
| 12-41918 | Weller | 13-44031 | Palo | 11-33818 | Knighton | 13-35675 | Knighton |
| 12-41918 | Weller | 13-43941 | Palo | 11-33831 | Knighton | 13-35676 | Knighton |
| 12-41905 | Weller | 13-44058 | Palo | 11-33834 | Knighton | 13-35677 | Knighton |
| 12-41905 | Weller | 13-44123 | Palo | 11-43372 | Knighton | 13-35678 | Knighton |
| 12-41930 | Weller | 13-44131 | Palo | 11-33873 | Knighton | 13-35679 | Knighton |
| 12-41910 | Weller | 13-44135 | Palo | 11-33877 | Knighton | 13-35679 | Knighton |
| 12-41917 | Weller | 13-44137 | Palo | 11-33889 | Knighton | 13-35680 | Knighton |
| 12-41916 | Weller | 13-44140 | Palo | 11-33893 | Knighton | 13-35682 | Knighton |
| 12-41914 | Weller | 13-44143 | Palo | 11-33910 | Knighton | 13-35683 | Knighton |
| 12-41913 | Weller | 13-44149 | Palo | 11-33916 | Knighton | 13-35685 | Knighton |
| 12-41912 | Weller | 13-44150 | Palo | 11-33931 | Knighton | 13-35687 | Knighton |
| 12-41908 | Weller | 13-44154 | Palo | 11-33938 | Knighton | 13-35690 | Knighton |
| 12-41907 | Weller | 13-44161 | Palo | 11-33947 | Knighton | 13-35691 | Knighton |
| 12-41933 | Weller | 13-44163 | Palo | 11-33950 | Knighton | 13-35693 | Knighton |
| 12-41932 | Weller | 13-44166 | Palo | 11-10211 | Knighton | 13-35694 | Knighton |
| 12-41925 | Weller | 13-44104 | Palo | 11-33962 | Knighton | 13-35695 | Knighton |
| 12-41921 | Weller | 13-44106 | Palo | 11-33968 | Knighton | 13-35696 | Knighton |
| 12-41920 | Weller | 13-44107 | Palo | 11-33968 | Knighton | 13-35697 | Knighton |
| 12-41919 | Weller | 13-44110 | Palo | 11-33991 | Knighton | 13-35698 | Knighton |
| 12-41943 | Weller | 13-44113 | Palo | 11-33996 | Knighton | 13-35700 | Knighton |
| 12-41966 | Weller | 13-44122 | Palo | 11-34033 | Knighton | 13-35703 | Knighton |
| 12-41965 | Weller | 13-44193 | Palo | 11-34040 | Knighton | 13-35704 | Knighton |
| 12-41961 | Weller | 13-44168 | Palo | 11-34041 | Knighton | 13-35705 | Knighton |
| 12-41959 | Weller | 13-44192 | Palo | 11-34046 | Knighton | 13-35712 | Knighton |
| 12-41956 | Weller | 13-44191 | Palo | 11-34046 | Knighton | 13-35714 | Knighton |
| 12-41953 | Weller | 13-44189 | Palo | 11-43539 | Knighton | 13-35723 | Knighton |
| 12-41951 | Weller | 13-44183 | Palo | 11-34075 | Knighton | 13-35725 | Knighton |
| 12-41950 | Weller | 13-44179 | Palo | 11-34075 | Knighton | 13-35726 | Knighton |
| 12-41947 | Weller | 10-42831 | Palo | 11-34076 | Knighton | 13-35727 | Knighton |
| 12-41944 | Weller | 13-44215 | Palo | 11-34080 | Knighton | 13-35730 | Knighton |
| 12-41941 | Weller | 13-44215 | Palo | 11-34090 | Knighton | 13-35731 | Knighton |
| 12-41940 | Weller | 13-43952 | Palo | 11-34103 | Knighton | 13-35738 | Knighton |
| 12-41937 | Weller | 13-44213 | Palo | 11-34111 | Knighton | 13-35742 | Knighton |
| 12-41935 | Weller | 13-44221 | Palo | 11-34112 | Knighton | 13-35743 | Knighton |
| 12-41934 | Weller | 13-44223 | Palo | 11-34113 | Knighton | 13-35745 | Knighton |
| 12-41962 | Weller | 13-44227 | Palo | 11-34126 | Knighton | 13-35747 | Knighton |
| 12-41962 | Weller | 13-44229 | Palo | 11-34142 | Knighton | 13-35748 | Knighton |
| 12-41857 | Weller | 13-44232 | Palo | 11-34142 | Knighton | 13-35750 | Knighton |
| 12-41445 | Weller | 13-44235 | Palo | 11-34168 | Knighton | 13-35751 | Knighton |
| 12-41354 | Weller | 13-44236 | Palo | 11-34169 | Knighton | 13-35753 | Knighton |
| 12-41438 | Weller | 13-44237 | Palo | 11-34169 | Knighton | 13-35754 | Knighton |
| 12-41901 | Weller | 13-44237 | Palo | 11-34169 | Knighton | 13-35755 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-41869 | Weller | 13-44241 | Palo | 11-10233 | Knighton | 13-35756 | Knighton |
| 12-41868 | Weller | 13-44175 | Palo | 11-34188 | Knighton | 13-35758 | Knighton |
| 12-41867 | Weller | 13-44098 | Palo | 11-34204 | Knighton | 13-35760 | Knighton |
| 12-41866 | Weller | 13-44098 | Palo | 11-34210 | Knighton | 13-35762 | Knighton |
| 12-41861 | Weller | 13-44242 | Palo | 11-34211 | Knighton | 13-35764 | Knighton |
| 12-41860 | Weller | 13-44214 | Palo | 11-34212 | Knighton | 13-35768 | Knighton |
| 12-41855 | Weller | 13-44158 | Palo | 11-34212 | Knighton | 13-35769 | Knighton |
| 12-41853 | Weller | 13-43542 | Palo | 11-43664 | Knighton | 13-35772 | Knighton |
| 12-41851 | Weller | 13-43754 | Palo | 11-34232 | Knighton | 13-35773 | Knighton |
| 12-41833 | Weller | 13-44341 | Palo | 11-34235 | Knighton | 13-35774 | Knighton |
| 12-41984 | Weller | 13-44324 | Palo | 11-34236 | Knighton | 13-35775 | Knighton |
| 12-41993 | Weller | 13-43999 | Palo | 11-34236 | Knighton | 13-35776 | Knighton |
| 12-41993 | Weller | 13-44272 | Palo | 11-34236 | Knighton | 13-35778 | Knighton |
| 12-41989 | Weller | 13-44284 | Palo | 11-34240 | Knighton | 13-35779 | Knighton |
| 12-41982 | Weller | 13-44293 | Palo | 11-34244 | Knighton | 13-35780 | Knighton |
| 12-41980 | Weller | 13-44294 | Palo | 11-34246 | Knighton | 13-35780 | Knighton |
| 12-42000 | Weller | 13-44296 | Palo | 11-34247 | Knighton | 13-35782 | Knighton |
| 12-41948 | Weller | 13-44301 | Palo | 11-34253 | Knighton | 13-35782 | Knighton |
| 12-41924 | Weller | 13-44307 | Palo | 11-70258 | Knighton | 13-35783 | Knighton |
| 12-41782 | Weller | 13-44319 | Palo | 11-34256 | Knighton | 13-35789 | Knighton |
| 12-41969 | Weller | 13-44320 | Palo | 11-34257 | Knighton | 13-35795 | Knighton |
| 12-41969 | Weller | 13-44323 | Palo | 11-34260 | Knighton | 13-35805 | Knighton |
| 12-41976 | Weller | 13-44325 | Palo | 11-34261 | Knighton | 13-35812 | Knighton |
| 12-41973 | Weller | 13-44332 | Palo | 11-34263 | Knighton | 13-35813 | Knighton |
| 12-41971 | Weller | 13-44333 | Palo | 11-34266 | Knighton | 13-35817 | Knighton |
| 12-41124 | Weller | 13-44339 | Palo | 11-34271 | Knighton | 13-35830 | Knighton |
| 12-41017 | Weller | 13-44342 | Palo | 11-34271 | Knighton | 13-35834 | Knighton |
| 12-41979 | Weller | 13-44345 | Palo | 11-34273 | Knighton | 13-35840 | Knighton |
| 12-41746 | Weller | 13-44347 | Palo | 11-34274 | Knighton | 13-35867 | Knighton |
| 12-41743 | Weller | 13-44351 | Palo | 11-34276 | Knighton | 13-35868 | Knighton |
| 12-41743 | Weller | 13-44278 | Palo | 11-34279 | Knighton | 13-35886 | Knighton |
| 12-41747 | Weller | 13-44278 | Palo | 11-34282 | Knighton | 13-35888 | Knighton |
| 12-41747 | Weller | 13-44334 | Palo | 11-34290 | Knighton | 13-35889 | Knighton |
| 12-41625 | Weller | 13-44334 | Palo | 11-34299 | Knighton | 13-35905 | Knighton |
| 12-41624 | Weller | 13-44265 | Palo | 11-34301 | Knighton | 13-35906 | Knighton |
| 12-41613 | Weller | 13-44271 | Palo | 11-34303 | Knighton | 13-35907 | Knighton |
| 12-41608 | Weller | 12-45643 | Palo | 11-34304 | Knighton | 13-35911 | Knighton |
| 12-41630 | Weller | 13-43486 | Palo | 11-34307 | Knighton | 13-35916 | Knighton |
| 12-41763 | Weller | 13-43512 | Palo | 11-34307 | Knighton | 13-35917 | Knighton |
| 12-41752 | Weller | 13-41035 | Palo | 11-34313 | Knighton | 13-35918 | Knighton |
| 12-41744 | Weller | 13-44498 | Palo | 11-34315 | Knighton | 13-35926 | Knighton |
| 12-41644 | Weller | 13-44492 | Palo | 11-34316 | Knighton | 13-35926 | Knighton |
| 12-41609 | Weller | 13-44488 | Palo | 11-34320 | Knighton | 13-35933 | Knighton |
| 12-41609 | Weller | 13-44487 | Palo | 11-34320 | Knighton | 13-35935 | Knighton |
| 12-41651 | Weller | 13-44484 | Palo | 11-34321 | Knighton | 13-35937 | Knighton |
| 12-41668 | Weller | 13-44556 | Palo | 11-34321 | Knighton | 13-35945 | Knighton |
| 12-41687 | Weller | 13-44558 | Palo | 11-34322 | Knighton | 13-35956 | Knighton |
| 12-41645 | Weller | 13-44559 | Palo | 11-34331 | Knighton | 13-35956 | Knighton |
| 12-41643 | Weller | 13-44561 | Palo | 11-34332 | Knighton | 13-35958 | Knighton |
| 12-41642 | Weller | 13-44562 | Palo | 11-34333 | Knighton | 13-35964 | Knighton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-41698 | Weller | 13-44566 | Palo | 11-34336 | Knighton | 13-35965 | Knighton |
| 12-41696 | Weller | 13-44567 | Palo | 11-34339 | Knighton | 13-35966 | Knighton |
| 12-41691 | Weller | 13-44570 | Palo | 11-34341 | Knighton | 13-35967 | Knighton |
| 12-42084 | Weller | 13-44576 | Palo | 11-34343 | Knighton | 13-35975 | Knighton |
| 12-42071 | Weller | 13-44583 | Palo | 11-34345 | Knighton | 13-35981 | Knighton |
| 12-42064 | Weller | 13-44524 | Palo | 11-34348 | Knighton | 13-35983 | Knighton |
| 12-41421 | Weller | 13-44518 | Palo | 11-34359 | Knighton | 13-35984 | Knighton |
| 12-41456 | Weller | 13-44482 | Palo | 11-34369 | Knighton | 13-35986 | Knighton |
| 12-41449 | Weller | 13-44481 | Palo | 11-34372 | Knighton | 13-35990 | Knighton |
| 12-41432 | Weller | 13-44475 | Palo | 11-34373 | Knighton | 13-35998 | Knighton |
| 12-41434 | Weller | 13-44479 | Palo | 11-34375 | Knighton | 13-36001 | Knighton |
| 12-41433 | Weller | 13-44471 | Palo | 11-34379 | Knighton | 13-36004 | Knighton |
| 12-41436 | Weller | 13-44469 | Palo | 11-34382 | Knighton | 13-36015 | Knighton |
| 12-41446 | Weller | 13-44465 | Palo | 11-34392 | Knighton | 13-36021 | Knighton |
| 12-41451 | Weller | 13-44458 | Palo | 11-34397 | Knighton | 13-36023 | Knighton |
| 12-41455 | Weller | 13-44456 | Palo | 11-34402 | Knighton | 13-36029 | Knighton |
| 12-41462 | Weller | 13-44430 | Palo | 11-34404 | Knighton | 13-36043 | Knighton |
| 12-42100 | Weller | 13-44426 | Palo | 11-34416 | Knighton | 13-36044 | Knighton |
| 12-42101 | Weller | 13-44514 | Palo | 11-34417 | Knighton | 13-36136 | Knighton |
| 12-42103 | Weller | 13-44512 | Palo | 11-34427 | Knighton | 13-36140 | Knighton |
| 12-42105 | Weller | 13-44495 | Palo | 11-34436 | Knighton | 13-36141 | Knighton |
| 12-42106 | Weller | 13-44506 | Palo | 11-34437 | Knighton | 13-36142 | Knighton |
| 12-42107 | Weller | 13-44510 | Palo | 11-34441 | Knighton | 13-36144 | Knighton |
| 12-42122 | Weller | 13-44494 | Palo | 11-34444 | Knighton | 13-36155 | Knighton |
| 12-42128 | Weller | 13-44436 | Palo | 11-34449 | Knighton | 13-36156 | Knighton |
| 12-42133 | Weller | 13-44533 | Palo | 11-34458 | Knighton | 13-36157 | Knighton |
| 12-42152 | Weller | 13-44530 | Palo | 11-34465 | Knighton | 13-36158 | Knighton |
| 12-42141 | Weller | 13-44527 | Palo | 11-34467 | Knighton | 13-36159 | Knighton |
| 12-42143 | Weller | 13-44515 | Palo | 11-34470 | Knighton | 13-36161 | Knighton |
| 12-42155 | Weller | 13-44441 | Palo | 11-34471 | Knighton | 13-36162 | Knighton |
| 12-42160 | Weller | 13-44432 | Palo | 11-34478 | Knighton | 13-36163 | Knighton |
| 12-42172 | Weller | 13-44262 | Palo | 11-34480 | Knighton | 13-36165 | Knighton |
| 12-42174 | Weller | 13-44262 | Palo | 11-34487 | Knighton | 04-35574 | Huffman |
| 12-42177 | Weller | 13-44360 | Palo | 11-34488 | Knighton | 04-41983 | Huffman |
| 12-42113 | Weller | 13-44362 | Palo | 11-34489 | Knighton | 04-42064 | Huffman |
| 11-46230 | Weller | 13-44378 | Palo | 11-34502 | Knighton | 04-43076 | Huffman |
| 11-46232 | Weller | 13-44382 | Palo | 11-34515 | Knighton | 05-39136 | Huffman |
| 12-41651 | Weller | 13-44388 | Palo | 11-34526 | Knighton | 07-41650 | Huffman |
| 12-41766 | Weller | 13-44402 | Palo | 11-34534 | Knighton | 07-43666 | Huffman |
| 12-41819 | Weller | 13-44409 | Palo | 11-70271 | Knighton | 08-30652 | Huffman |
| 12-41801 | Weller | 13-44410 | Palo | 11-34543 | Knighton | 08-30725 | Huffman |
| 12-42227 | Weller | 13-44413 | Palo | 11-34549 | Knighton | 08-30781 | Huffman |
| 12-42223 | Weller | 13-44415 | Palo | 11-34549 | Knighton | 08-36705 | Huffman |
| 12-42195 | Weller | 13-43874 | Palo | 11-34571 | Knighton | 08-45056 | Huffman |
| 12-42183 | Weller | 13-43732 | Palo | 11-34587 | Knighton | 08-45057 | Huffman |
| 12-41626 | Weller | 13-43732 | Palo | 11-34595 | Knighton | 08-70241 | Huffman |
| 12-41626 | Weller | 13-42984 | Palo | 11-34600 | Knighton | 09-20232 | Huffman |
| 12-42025 | Weller | 13-42816 | Palo | 11-34602 | Knighton | 09-30453 | Huffman |
| 12-42021 | Weller | 13-44414 | Palo | 11-34603 | Knighton | 09-31253 | Huffman |
| 12-42019 | Weller | 13-44543 | Palo | 11-34613 | Knighton | 09-31797 | Huffman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-42018 | Weller | 13-44542 | Palo | 11-34614 | Knighton | 09-32163 | Huffman |
| 12-42014 | Weller | 13-44541 | Palo | 11-34615 | Knighton | 09-32164 | Huffman |
| 12-42013 | Weller | 13-44537 | Palo | 11-34625 | Knighton | 09-32165 | Huffman |
| 12-42010 | Weller | 13-44553 | Palo | 11-34635 | Knighton | 09-32820 | Huffman |
| 12-42003 | Weller | 13-44554 | Palo | 11-34635 | Knighton | 09-33027 | Huffman |
| 12-42002 | Weller | 13-44564 | Palo | 11-34640 | Knighton | 09-33076 | Huffman |
| 12-41903 | Weller | 13-44422 | Palo | 11-34641 | Knighton | 09-33482 | Huffman |
| 12-42255 | Weller | 13-44534 | Palo | 11-34643 | Knighton | 09-33886 | Huffman |
| 12-42255 | Weller | 13-44535 | Palo | 11-34651 | Knighton | 09-33912 | Huffman |
| 12-42267 | Weller | 13-44536 | Palo | 11-34651 | Knighton | 09-33918 | Huffman |
| 12-42191 | Weller | 13-44549 | Palo | 11-34656 | Knighton | 09-33992 | Huffman |
| 12-42191 | Weller | 13-44550 | Palo | 11-34658 | Knighton | 09-33999 | Huffman |
| 12-42239 | Weller | 13-44552 | Palo | 11-34670 | Knighton | 09-34262 | Huffman |
| 12-42237 | Weller | 13-44544 | Palo | 11-10259 | Knighton | 09-34263 | Huffman |
| 12-42232 | Weller | 13-44546 | Palo | 11-34679 | Knighton | 09-34269 | Huffman |
| 12-42269 | Weller | 13-44547 | Palo | 11-44114 | Knighton | 09-34356 | Huffman |
| 12-42055 | Weller | 13-44548 | Palo | 11-44114 | Knighton | 09-37010 | Huffman |
| 12-42053 | Weller | 13-44565 | Palo | 11-44114 | Knighton | 09-37015 | Huffman |
| 12-42031 | Weller | 13-44528 | Palo | 11-34686 | Knighton | 09-37016 | Huffman |
| 12-42047 | Weller | 13-44508 | Palo | 11-44117 | Knighton | 09-37018 | Huffman |
| 12-42046 | Weller | 13-44539 | Palo | 11-34698 | Knighton | 09-37022 | Huffman |
| 12-42042 | Weller | 13-44522 | Palo | 11-34703 | Knighton | 09-38188 | Huffman |
| 12-42040 | Weller | 13-44446 | Palo | 11-34705 | Knighton | 09-40769 | Huffman |
| 12-42040 | Weller | 13-44452 | Palo | 11-34709 | Knighton | 09-41446 | Huffman |
| 12-42037 | Weller | 13-44581 | Palo | 11-44145 | Knighton | 09-42056 | Huffman |
| 12-42033 | Weller | 13-40441 | Palo | 11-70293 | Knighton | 09-42192 | Huffman |
| 12-42030 | Weller | 13-40441 | Palo | 11-70294 | Knighton | 09-45206 | Huffman |
| 12-42027 | Weller | 13-44453 | Palo | 11-34742 | Knighton | 09-45242 | Huffman |
| 12-42041 | Weller | 13-44538 | Palo | 11-34743 | Knighton | 09-45412 | Huffman |
| 12-41490 | Weller | 13-44434 | Palo | 11-44164 | Knighton | 09-45785 | Huffman |
| 12-41796 | Weller | 13-44434 | Palo | 11-34749 | Knighton | 09-45786 | Huffman |
| 12-41779 | Weller | 13-44557 | Palo | 11-34750 | Knighton | 09-45787 | Huffman |
| 12-41741 | Weller | 13-44557 | Palo | 11-34755 | Knighton | 09-45788 | Huffman |
| 12-33098 | Weller | 13-44569 | Palo | 11-34762 | Knighton | 09-45790 | Huffman |
| 12-42397 | Weller | 13-44569 | Palo | 11-34775 | Knighton | 09-45792 | Huffman |
| 12-42387 | Weller | 13-43743 | Palo | 11-34779 | Knighton | 09-45814 | Huffman |
| 12-42373 | Weller | 13-43904 | Palo | 11-34783 | Knighton | 09-47227 | Huffman |
| 12-42355 | Weller | 13-43677 | Palo | 11-34820 | Knighton | 09-47228 | Huffman |
| 12-42349 | Weller | 13-44337 | Palo | 11-34830 | Knighton | 10-30177 | Huffman |
| 12-42329 | Weller | 13-44511 | Palo | 11-34832 | Knighton | 10-30240 | Huffman |
| 12-42313 | Weller | 13-44504 | Palo | 11-34837 | Knighton | 10-30241 | Huffman |
| 12-42310 | Weller | 13-44435 | Palo | 11-34840 | Knighton | 10-30987 | Huffman |
| 12-42375 | Weller | 13-44431 | Palo | 11-34840 | Knighton | 10-30988 | Huffman |
| 12-42297 | Weller | 13-44551 | Palo | 11-34843 | Knighton | 10-31644 | Huffman |
| 12-42295 | Weller | 13-44499 | Palo | 11-34844 | Knighton | 10-32081 | Huffman |
| 12-42282 | Weller | 13-44540 | Palo | 11-34846 | Knighton | 10-33199 | Huffman |
| 12-42282 | Weller | 13-44560 | Palo | 11-34852 | Knighton | 10-33565 | Huffman |
| 12-42022 | Weller | 13-44600 | Palo | 11-34852 | Knighton | 10-33569 | Huffman |
| 12-42288 | Weller | 13-44586 | Palo | 11-34856 | Knighton | 10-33702 | Huffman |
| 11-32935 | Weller | 10-40598 | Palo | 11-34857 | Knighton | 10-33891 | Huffman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-37726 | Weller | 13-43710 | Palo | 11-34858 | Knighton | 10-36428 | Huffman |
| 11-35543 | Weller | 13-44603 | Palo | 11-34860 | Knighton | 10-36441 | Huffman |
| 12-42541 | Weller | 13-44289 | Palo | 11-34861 | Knighton | 10-39032 | Huffman |
| 12-42539 | Weller | 13-44602 | Palo | 11-34862 | Knighton | 10-40120 | Huffman |
| 12-42537 | Weller | 13-44599 | Palo | 11-34863 | Knighton | 10-40124 | Huffman |
| 12-42523 | Weller | 13-44607 | Palo | 11-34864 | Knighton | 10-40125 | Huffman |
| 12-42503 | Weller | 13-44609 | Palo | 11-34866 | Knighton | 10-40607 | Huffman |
| 12-42199 | Weller | 13-44623 | Palo | 11-34868 | Knighton | 10-41270 | Huffman |
| 12-42050 | Weller | 13-44629 | Palo | 11-34868 | Knighton | 10-42327 | Huffman |
| 12-42635 | Weller | 13-44632 | Palo | 11-34868 | Knighton | 10-42328 | Huffman |
| 12-42555 | Weller | 13-44652 | Palo | 11-34869 | Knighton | 10-42329 | Huffman |
| 12-42492 | Weller | 13-44584 | Palo | 11-34870 | Knighton | 10-43242 | Huffman |
| 12-42538 | Weller | 13-44584 | Palo | 11-34871 | Knighton | 10-43400 | Huffman |
| 12-42038 | Weller | 13-44544 | Palo | 11-34872 | Knighton | 10-44412 | Huffman |
| 12-42038 | Weller | 13-44419 | Palo | 11-34880 | Knighton | 10-44417 | Huffman |
| 12-42344 | Weller | 13-44545 | Palo | 11-34882 | Knighton | 10-44809 | Huffman |
| 12-42344 | Weller | 13-44545 | Palo | 11-34884 | Knighton | 10-45828 | Huffman |
| 12-42344 | Weller | 13-44489 | Palo | 11-35194 | Knighton | 10-46519 | Huffman |
| 12-42311 | Weller | 13-44454 | Palo | 11-34898 | Knighton | 10-47176 | Huffman |
| 12-42311 | Weller | 13-44454 | Palo | 11-34898 | Knighton | 10-47198 | Huffman |
| 12-42612 | Weller | 13-44399 | Palo | 11-34903 | Knighton | 10-47201 | Huffman |
| 12-42611 | Weller | 13-44399 | Palo | 11-34911 | Knighton | 10-47203 | Huffman |
| 12-42621 | Weller | 13-44513 | Palo | 11-34912 | Knighton | 11-31308 | Huffman |
| 12-42629 | Weller | 13-44513 | Palo | 11-34913 | Knighton | 11-32600 | Huffman |
| 12-42630 | Weller | 13-44641 | Palo | 11-34916 | Knighton | 11-32602 | Huffman |
| 12-42633 | Weller | 13-44641 | Palo | 11-44349 | Knighton | 11-32609 | Huffman |
| 12-42633 | Weller | 13-44641 | Palo | 11-34923 | Knighton | 11-32632 | Huffman |
| 12-42608 | Weller | 13-44617 | Palo | 11-34923 | Knighton | 11-32633 | Huffman |
| 12-42607 | Weller | 13-44608 | Palo | 11-34931 | Knighton | 11-33050 | Huffman |
| 12-42605 | Weller | 13-44610 | Palo | 11-34935 | Knighton | 11-33066 | Huffman |
| 12-42604 | Weller | 13-44610 | Palo | 11-34939 | Knighton | 11-33101 | Huffman |
| 12-42603 | Weller | 13-44613 | Palo | 11-34940 | Knighton | 11-34330 | Huffman |
| 12-42619 | Weller | 13-44651 | Palo | 11-34940 | Knighton | 11-34416 | Huffman |
| 12-42617 | Weller | 13-44651 | Palo | 11-34941 | Knighton | 11-35330 | Huffman |
| 12-42617 | Weller | 13-43262 | Palo | 11-34945 | Knighton | 11-35764 | Huffman |
| 12-42618 | Weller | 13-44018 | Palo | 11-34954 | Knighton | 11-37134 | Huffman |
| 12-42609 | Weller | 13-44683 | Palo | 11-34955 | Knighton | 11-40669 | Huffman |
| 12-42610 | Weller | 13-44520 | Palo | 11-34957 | Knighton | 11-40672 | Huffman |
| 12-42440 | Weller | 13-44717 | Palo | 11-34958 | Knighton | 11-40679 | Huffman |
| 12-42555 | Weller | 13-44739 | Palo | 11-34958 | Knighton | 11-40680 | Huffman |
| 12-42799 | Weller | 13-44712 | Palo | 11-34960 | Knighton | 11-41880 | Huffman |
| 12-42570 | Weller | 13-44697 | Palo | 11-34963 | Knighton | 11-45555 | Huffman |
| 12-42623 | Weller | 13-44674 | Palo | 11-34965 | Knighton | 11-46501 | Huffman |
| 12-42915 | Weller | 13-44673 | Palo | 11-34970 | Knighton | 11-46823 | Huffman |
| 12-42915 | Weller | 13-44672 | Palo | 11-34971 | Knighton | 12-30228 | Huffman |
| 12-42936 | Weller | 13-44669 | Palo | 11-34980 | Knighton | 12-30502 | Huffman |
| 12-42920 | Weller | 13-44720 | Palo | 11-34982 | Knighton | 12-31383 | Huffman |
| 12-42918 | Weller | 13-44703 | Palo | 11-34988 | Knighton | 12-31504 | Huffman |
| 12-42883 | Weller | 13-44696 | Palo | 11-34991 | Knighton | 12-31549 | Huffman |
| 12-42740 | Weller | 13-41295 | Palo | 11-34991 | Knighton | 12-31552 | Huffman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-42742 | Weller | 13-41083 | Palo | 11-34992 | Knighton | 12-31573 | Huffman |
| 12-42765 | Weller | 13-41215 | Palo | 11-34992 | Knighton | 12-32492 | Huffman |
| 12-42769 | Weller | 13-41219 | Palo | 11-34993 | Knighton | 12-32667 | Huffman |
| 12-42777 | Weller | 13-41213 | Palo | 11-34995 | Knighton | 12-32785 | Huffman |
| 12-42677 | Weller | 10-42727 | Palo | 11-35007 | Knighton | 12-32924 | Huffman |
| 12-42686 | Weller | 13-44801 | Palo | 11-35013 | Knighton | 12-33097 | Huffman |
| 12-42694 | Weller | 13-44826 | Palo | 11-35013 | Knighton | 12-33832 | Huffman |
| 12-42682 | Weller | 13-44828 | Palo | 11-35026 | Knighton | 12-33982 | Huffman |
| 12-42683 | Weller | 13-44830 | Palo | 11-35027 | Knighton | 12-34201 | Huffman |
| 12-42655 | Weller | 13-44832 | Palo | 11-35040 | Knighton | 12-34249 | Huffman |
| 12-42884 | Weller | 13-44838 | Palo | 11-35052 | Knighton | 12-34319 | Huffman |
| 12-42896 | Weller | 13-44839 | Palo | 11-10291 | Knighton | 12-34350 | Huffman |
| 12-42849 | Weller | 13-44844 | Palo | 11-35053 | Knighton | 12-34540 | Huffman |
| 12-42871 | Weller | 13-44853 | Palo | 11-35066 | Knighton | 12-35091 | Huffman |
| 12-42739 | Weller | 13-44859 | Palo | 11-35070 | Knighton | 12-35375 | Huffman |
| 12-42702 | Weller | 13-44786 | Palo | 11-35087 | Knighton | 12-35481 | Huffman |
| 12-42704 | Weller | 13-44771 | Palo | 11-35082 | Knighton | 12-35608 | Huffman |
| 12-42724 | Weller | 13-44763 | Palo | 11-35083 | Knighton | 12-35642 | Huffman |
| 12-42725 | Weller | 13-44758 | Palo | 11-35088 | Knighton | 12-35697 | Huffman |
| 12-42733 | Weller | 13-44757 | Palo | 11-35091 | Knighton | 12-35828 | Huffman |
| 12-42738 | Weller | 13-44750 | Palo | 11-35091 | Knighton | 12-37385 | Huffman |
| 12-42846 | Weller | 13-44747 | Palo | 11-35097 | Knighton | 12-37418 | Huffman |
| 12-42840 | Weller | 13-44731 | Palo | 11-35099 | Knighton | 12-37641 | Huffman |
| 12-42834 | Weller | 13-44748 | Palo | 11-35108 | Knighton | 12-37665 | Huffman |
| 12-42826 | Weller | 13-44748 | Palo | 11-35109 | Knighton | 12-37901 | Huffman |
| 12-42816 | Weller | 13-44796 | Palo | 11-35114 | Knighton | 12-38039 | Huffman |
| 12-43122 | Weller | 13-44773 | Palo | 11-35120 | Knighton | 12-40007 | Huffman |
| 12-43104 | Weller | 13-44803 | Palo | 11-35127 | Knighton | 12-40772 | Huffman |
| 12-43103 | Weller | 13-44827 | Palo | 11-35127 | Knighton | 12-40788 | Huffman |
| 12-43117 | Weller | 13-44857 | Palo | 11-35130 | Knighton | 12-41378 | Huffman |
| 12-43101 | Weller | 13-44833 | Palo | 11-35130 | Knighton | 12-41453 | Huffman |
| 12-43099 | Weller | 13-44833 | Palo | 11-70318 | Knighton | 12-41748 | Huffman |
| 12-43100 | Weller | 13-44833 | Palo | 11-70320 | Knighton | 12-42551 | Huffman |
| 12-43102 | Weller | 13-44885 | Palo | 11-35138 | Knighton | 12-43301 | Huffman |
| 12-43125 | Weller | 13-44884 | Palo | 11-35142 | Knighton | 12-44027 | Huffman |
| 12-43124 | Weller | 13-44875 | Palo | 11-35143 | Knighton | 12-44103 | Huffman |
| 12-43123 | Weller | 13-44873 | Palo | 11-35145 | Knighton | 12-44496 | Huffman |
| 12-43119 | Weller | 13-44872 | Palo | 11-35145 | Knighton | 12-44962 | Huffman |
| 12-43114 | Weller | 13-42719 | Palo | 11-35146 | Knighton | 12-45137 | Huffman |
| 12-43112 | Weller | 13-42719 | Palo | 11-37133 | Knighton | 12-45560 | Huffman |
| 12-43110 | Weller | 13-41589 | Palo | 11-37133 | Knighton | 12-46188 | Huffman |
| 12-43109 | Weller | 13-41589 | Palo | 11-35157 | Knighton | 12-46303 | Huffman |
| 12-43107 | Weller | 13-41571 | Palo | 11-35157 | Knighton | 12-46694 | Huffman |
| 12-43106 | Weller | 13-41623 | Palo | 11-35164 | Knighton | 12-46776 | Huffman |
| 12-43105 | Weller | 13-41476 | Palo | 11-35166 | Knighton | 12-46841 | Huffman |
| 12-43115 | Weller | 13-41608 | Palo | 11-35173 | Knighton | 12-46842 | Huffman |
| 12-42701 | Weller | 13-44283 | Palo | 11-35189 | Knighton | 13-30150 | Huffman |
| 12-43157 | Weller | 13-44933 | Palo | 11-35192 | Knighton | 13-30252 | Huffman |
| 12-43163 | Weller | 13-44945 | Palo | 11-35198 | Knighton | 13-30267 | Huffman |
| 12-43166 | Weller | 13-44897 | Palo | 11-35199 | Knighton | 13-30268 | Huffman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-43133 | Weller | 13-44899 | Palo | 11-35203 | Knighton | 13-31059 | Huffman |
| 12-43134 | Weller | 13-44901 | Palo | 11-35204 | Knighton | 13-31095 | Huffman |
| 12-43136 | Weller | 13-44905 | Palo | 11-35206 | Knighton | 13-31182 | Huffman |
| 12-43169 | Weller | 13-44911 | Palo | 11-35212 | Knighton | 13-31358 | Huffman |
| 12-43171 | Weller | 13-44912 | Palo | 11-35224 | Knighton | 13-31449 | Huffman |
| 12-43172 | Weller | 13-44912 | Palo | 11-44668 | Knighton | 13-31738 | Huffman |
| 12-43173 | Weller | 13-44920 | Palo | 11-35243 | Knighton | 13-32038 | Huffman |
| 12-43174 | Weller | 13-44428 | Palo | 11-35287 | Knighton | 13-32131 | Huffman |
| 12-43176 | Weller | 13-44428 | Palo | 11-35253 | Knighton | 13-32197 | Huffman |
| 12-43127 | Weller | 13-44607 | Palo | 11-35256 | Knighton | 13-32425 | Huffman |
| 12-33832 | Weller | 13-44902 | Palo | 11-35459 | Knighton | 13-32488 | Huffman |
| 11-36731 | Weller | 13-44900 | Palo | 11-35270 | Knighton | 13-32699 | Huffman |
| 11-35130 | Weller | 13-42433 | Palo | 11-35275 | Knighton | 13-33022 | Huffman |
| 11-35130 | Weller | 13-44526 | Palo | 11-35288 | Knighton | 13-33123 | Huffman |
| 11-33199 | Weller | 13-44526 | Palo | 11-35290 | Knighton | 13-33531 | Huffman |
| 11-36091 | Weller | 13-44895 | Palo | 11-35291 | Knighton | 13-33878 | Huffman |
| 11-32285 | Weller | 13-41848 | Palo | 11-35293 | Knighton | 13-34165 | Huffman |
| 11-32017 | Weller | 13-41799 | Palo | 11-35301 | Knighton | 13-34252 | Huffman |
| 11-33544 | Weller | 13-41686 | Palo | 11-35321 | Knighton | 13-34302 | Huffman |
| 11-34762 | Weller | 13-41722 | Palo | 11-35326 | Knighton | 13-34405 | Huffman |
| 11-35479 | Weller | 13-41700 | Palo | 11-10319 | Knighton | 13-34511 | Huffman |
| 11-34204 | Weller | 13-41719 | Palo | 11-35339 | Knighton | 13-34646 | Huffman |
| 11-35836 | Weller | 13-41045 | Palo | 11-35347 | Knighton | 13-34728 | Huffman |
| 11-30121 | Weller | 13-44977 | Palo | 11-35348 | Knighton | 13-34861 | Huffman |
| 11-34210 | Weller | 13-44976 | Palo | 11-35351 | Knighton | 13-34901 | Huffman |
| 11-33159 | Weller | 13-44974 | Palo | 11-35353 | Knighton | 13-35253 | Huffman |
| 11-30730 | Weller | 13-44971 | Palo | 11-35353 | Knighton | 13-35512 | Huffman |
| 11-34488 | Weller | 13-44970 | Palo | 11-35369 | Knighton | 13-35787 | Huffman |
| 11-35697 | Weller | 13-44969 | Palo | 11-37260 | Knighton | 13-35971 | Huffman |
| 11-34235 | Weller | 13-44967 | Palo | 11-35374 | Knighton | 13-35988 | Huffman |
| 11-33461 | Weller | 13-44963 | Palo | 11-35380 | Knighton | 13-35996 | Huffman |
| 11-35206 | Weller | 13-44960 | Palo | 11-35392 | Knighton | 13-36099 | Huffman |
| 11-31075 | Weller | 13-45114 | Palo | 11-35401 | Knighton | 13-36126 | Huffman |
| 12-31297 | Weller | 13-45112 | Palo | 11-35409 | Knighton | 13-36312 | Huffman |
| 11-31692 | Weller | 13-45109 | Palo | 11-70344 | Knighton | 13-36353 | Huffman |
| 11-34982 | Weller | 13-45193 | Palo | 11-35419 | Knighton | 13-36355 | Huffman |
| 12-42620 | Weller | 13-45153 | Palo | 11-35420 | Knighton | 13-36410 | Huffman |
| 12-42782 | Weller | 13-45150 | Palo | 11-35429 | Knighton | 13-40034 | Huffman |
| 12-42571 | Weller | 13-45135 | Palo | 11-35429 | Knighton | 13-40237 | Huffman |
| 12-42571 | Weller | 13-45028 | Palo | 11-35433 | Knighton | 13-40562 | Huffman |
| 12-42803 | Weller | 13-45050 | Palo | 11-35448 | Knighton | 13-41064 | Huffman |
| 12-42811 | Weller | 13-45050 | Palo | 11-35458 | Knighton | 13-41095 | Huffman |
| 12-42812 | Weller | 13-44991 | Palo | 11-35468 | Knighton | 13-41416 | Huffman |
| 12-42784 | Weller | 13-44964 | Palo | 11-35494 | Knighton | 13-41498 | Huffman |
| 12-42788 | Weller | 13-45026 | Palo | 11-35479 | Knighton | 13-41748 | Huffman |
| 12-42789 | Weller | 13-45021 | Palo | 11-35485 | Knighton | 13-41819 | Huffman |
| 12-42577 | Weller | 13-44345 | Palo | 11-35492 | Knighton | 13-41967 | Huffman |
| 12-42662 | Weller | 13-45121 | Palo | 11-35497 | Knighton | 13-41986 | Huffman |
| 12-42809 | Weller | 13-45121 | Palo | 11-35498 | Knighton | 13-42013 | Huffman |
| 12-42912 | Weller | 13-45154 | Palo | 11-35498 | Knighton | 13-42233 | Huffman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-42578 | Weller | 13-45154 | Palo | 11-35499 | Knighton | 13-42269 | Huffman |
| 12-43162 | Weller | 13-45062 | Palo | 11-35504 | Knighton | 13-42368 | Huffman |
| 12-42941 | Weller | 13-44935 | Palo | 11-35504 | Knighton | 13-42397 | Huffman |
| 12-42953 | Weller | 13-45074 | Palo | 11-35511 | Knighton | 13-42399 | Huffman |
| 12-43025 | Weller | 13-45074 | Palo | 11-35513 | Knighton | 13-42587 | Huffman |
| 12-43063 | Weller | 13-45090 | Palo | 11-35514 | Knighton | 13-42626 | Huffman |
| 12-43094 | Weller | 13-45092 | Palo | 11-35517 | Knighton | 13-42650 | Huffman |
| 12-43082 | Weller | 13-45088 | Palo | 11-35518 | Knighton | 13-42651 | Huffman |
| 12-43071 | Weller | 13-45085 | Palo | 11-35521 | Knighton | 13-43082 | Huffman |
| 12-43067 | Weller | 13-45084 | Palo | 11-35525 | Knighton | 13-43178 | Huffman |
| 12-43066 | Weller | 13-45083 | Palo | 11-35526 | Knighton | 13-43280 | Huffman |
| 12-42990 | Weller | 13-45082 | Palo | 11-35526 | Knighton | 13-43288 | Huffman |
| 12-42996 | Weller | 13-45081 | Palo | 11-35527 | Knighton | 13-43374 | Huffman |
| 12-42985 | Weller | 13-45079 | Palo | 11-35530 | Knighton | 13-43633 | Huffman |
| 12-43028 | Weller | 13-45076 | Palo | 11-35532 | Knighton | 13-43942 | Huffman |
| 12-43081 | Weller | 13-45075 | Palo | 11-35535 | Knighton | 13-44072 | Huffman |
| 12-43158 | Weller | 13-45073 | Palo | 11-35536 | Knighton | 13-44633 | Huffman |
| 12-42986 | Weller | 13-45071 | Palo | 11-35536 | Knighton | 13-44791 | Huffman |
| 12-42986 | Weller | 13-45069 | Palo | 11-35540 | Knighton | 13-44805 | Huffman |
| 12-43168 | Weller | 13-45067 | Palo | 11-35541 | Knighton | 13-44806 | Huffman |
| 12-43168 | Weller | 13-45066 | Palo | 11-35543 | Knighton | 13-44807 | Huffman |
| 12-43165 | Weller | 13-45064 | Palo | 11-35545 | Knighton | 13-44808 | Huffman |
| 12-43153 | Weller | 13-45101 | Palo | 11-37811 | Knighton | 13-44809 | Huffman |
| 12-43150 | Weller | 13-45098 | Palo | 11-35548 | Knighton | 13-44811 | Huffman |
| 12-43146 | Weller | 13-45097 | Palo | 11-35551 | Knighton | 13-44812 | Huffman |
| 12-43145 | Weller | 13-45094 | Palo | 11-35554 | Knighton | 13-44813 | Huffman |
| 12-43144 | Weller | 13-45130 | Palo | 11-35555 | Knighton | 13-44814 | Huffman |
| 12-43143 | Weller | 13-45129 | Palo | 11-35570 | Knighton | 13-44815 | Huffman |
| 12-43142 | Weller | 13-45128 | Palo | 11-35570 | Knighton | 13-44818 | Huffman |
| 12-43141 | Weller | 13-45125 | Palo | 11-35574 | Knighton | 13-44819 | Huffman |
| 08-43819 | Weller | 13-45122 | Palo | 11-35575 | Knighton | 13-44820 | Huffman |
| 08-43775 | Weller | 13-45120 | Palo | 11-35576 | Knighton | 13-44821 | Huffman |
| 11-35521 | Weller | 13-45119 | Palo | 11-35591 | Knighton | 13-44822 | Huffman |
| 11-33429 | Weller | 13-45116 | Palo | 11-35596 | Knighton | 13-44823 | Huffman |
| 12-70239 | Weller | 13-45113 | Palo | 11-35598 | Knighton | 13-44824 | Huffman |
| 12-42876 | Weller | 13-45111 | Palo | 11-50341 | Knighton | 13-44825 | Huffman |
| 12-34046 | Weller | 13-45110 | Palo | 11-35600 | Knighton | 13-44904 | Huffman |
| 12-34048 | Weller | 13-45105 | Palo | | | 13-45124 | Huffman |
| 12-34048 | Weller | 13-45103 | Palo | | | 13-45133 | Huffman |
| 12-34052 | Weller | 13-45131 | Palo | | | 13-45136 | Huffman |
| 12-42826 | Weller | 13-45184 | Palo | | | 13-45148 | Huffman |
| | | | | | | 13-45568 | Huffman |
| | | | | | | 13-45594 | Huffman |
| | | | | | | 13-45648 | Huffman |